**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **18-09130**
Case Name:  **KOWALSKI, ROBERT  M**

Judge:  **Jacqueline P. Cox**

Trustee Name:  **Gus A. Paloian**
Date Filed (f) or Converted (c):  **10/18/2018 (c)**
341(a) Meeting Date:  **05/03/2018**
Claims Bar Date:  **07/05/2018**

For Period Ending:  **06/30/2020**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1.    TURNOVER OF ESTATE FUNDS (u) | 0.00 | 80,000.00 | | 76,241.24 | FA |
| 2.    1512 W. Polk Street, Chicago, IL 60607 | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 3.    7617 S. Colfax, Chicago, IL 60649 | 200,000.00 | 0.00 | | 0.00 | FA |
| 4.    5307 -1 W. Leland St, Chicago, IL 60630 | 365,000.00 | 0.00 | | 150,000.00 | FA |
| 5.    5301 W. Leland, Chicago, IL 60630 | 520,000.00 | 300,000.00 | | 300,000.00 | FA |
| 6.    1707 South New Berry Ave., Chicago, IL 60608 | 350,000.00 | 0.00 | | 250,000.00 | FA |
| 7.    1918 W. Cermak St. Unit 1, Chicago, IL 60608 | 125,000.00 | 0.00 | | 80,000.00 | FA |
| 8.    1918 W. Cermak Unit 3, Chicago, IL 60608 | 285,000.00 | 0.00 | | 191,000.00 | FA |
| 9.    2547 West 59th St., Chicago, IL 60632 | 80,000.00 | 0.00 | | 39,109.53 | FA |
| 10.    5340 South Rockwell Ave., Chicago, IL 60632 | 258,000.00 | 150,000.00 | | 151,645.74 | FA |
| 11.    1711 Newberry, Chicago, IL 60608 | 0.00 | 0.00 | | 175,459.77 | FA |
| 12.    2012 Chevrolet Camaro | 16,000.00 | 0.00 | | 0.00 | FA |
| 13.    2012 Chevrolet Cruze | 7,000.00 | 0.00 | | 0.00 | FA |
| 14.    2004 Searay Sundancer 460 | 180,000.00 | 0.00 | | 0.00 | FA |
| 15.    2016 Seadoo 2 Spark Jet ski's | 10,000.00 | 0.00 | | 0.00 | FA |
| 16.    Baldwin Grand Piano | 8,000.00 | 0.00 | | 0.00 | FA |
| 17.    Kitchen table with chairs, dinning room table with chairs, letter couch, fish tank, sectional, 3 Ethan Allen Princess Beds, Ethan Allen dresser, Ethan Allen desk, desk, 2 dressers with mirrors, queen size bed, trampoline, 3 file cabinetsd, 3 oak tables with credenza, 1 vintage book case, lamps, rugs, misc. small appliances, kitchen appliances, washer, dryer, | 2,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **18-09130**                    Judge:  **Jacqueline P. Cox**                    Trustee Name:  **Gus A. Paloian**
Case Name:  **KOWALSKI, ROBERT  M**                    Date Filed (f) or Converted (c):  **10/18/2018 (c)**
                    341(a) Meeting Date:  **05/03/2018**
For Period Ending:  **06/30/2020**                    Claims Bar Date:  **07/05/2018**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 18. | Acer computer, keybord, sony monitor, 4 TVs, IBM type writer | 300.00 | 0.00 | | 0.00 | FA |
| 19. | Normal wearing apparel | 400.00 | 0.00 | | 0.00 | FA |
| 20. | Cash on Hand | 150.00 | 0.00 | | 0.00 | FA |
| 21. | Piorun Properties, LLC | Unknown | 0.00 | | 0.00 | 0.00 |
| 22. | Indomitable LLC | Unknown | 0.00 | | 0.00 | 0.00 |
| 23. | Invincible, LLC - dissolved 05/11/2012 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 24. | Gitano Enterprises, LLC - dissolved 02/14/2014 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 25. | Pajarito LLC - dissolved 10/14/2011 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 26. | Burros Blancos LLC - still active | Unknown | 0.00 | | 0.00 | 0.00 |
| 27. | Alta Vista Properties LLC - still active and owns 2 properties | Unknown | 0.00 | | 0.00 | 0.00 |
| 28. | See attached list of land trusts where Debtor is beneficiary | 0.00 | 0.00 | | 459.77 | 0.00 |
| 29. | 1946 S. Canalport, Chicago, IL (u) | 0.00 | 352,000.00 | | 352,000.00 | FA |
| 30. | Rent Proceed - Two Blue Mgmt. (u) | 0.00 | 48,000.00 | | 47,134.80 | 865.20 |
| 31. | 65OO S. Drexel, Chicago, IL (u) | 0.00 | 550,000.00 | | 554,557.45 | FA |
| 32. | 2712-14 West North Avenue, Chicago, IL (u) | 0.00 | 740,000.00 | | 768,956.10 | FA |
| 33. | FDIC LOAN (u) | 0.00 | 95,000.00 | | 95,000.00 | FA |
| 34. | 1823 N. Keeler Avenue, Chicago, IL 60639 | 300,000.00 | 165,000.00 | | 165,000.00 | FA |
| 35. | 6522 S. Ellis, Chicago, IL 60637 | 335,000.00 | 150,000.00 | | 150,000.00 | FA |
| 36. | 1742 N. Bissell, Chicago, IL 60614 (u) | 0.00 | 600,000.00 | | 600,000.00 | FA |
| 37. | 935 W. Willow Street, Chicago, IL 60614 (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **18-09130**                    Judge:  **Jacqueline P. Cox**                    Trustee Name:  **Gus A. Paloian**
Case Name:  **KOWALSKI, ROBERT  M**                                      Date Filed (f) or Converted (c):  **10/18/2018 (c)**
                                                                            341(a) Meeting Date:  **05/03/2018**
For Period Ending:  **06/30/2020**                                          Claims Bar Date:  **07/05/2018**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 38. | 4547 S. Union Avenue, Chicago, IL 60609 (u) | 0.00 | 120,000.00 | | 120,000.00 | FA |
| 39. | 11611-13  S. Vincennes Avenue, Chicago, IL 60643 (u) | 0.00 | 105,000.00 | | 210,000.00 | FA |
| 40. | Void (u) | 0.00 | 0.00 | | 0.00 | FA |
| 41. | 2648 W. Luther Street, Chicago, Illinois  60608 (u) | 0.00 | 0.00 | | 0.00 | FA |
| 42. | SETTLEMENT WITH JORGE SANCHEZ (u) | 0.00 | 92,500.00 | | 92,500.00 | FA |
| 43. | 7957  S. Harvard Avenue, Chicago, IL 60620 (u) | 0.00 | 180,000.00 | | 180,000.00 | FA |
| 44. | 2408 E. 97TH Street, Chicago, Illinois (u) | 0.00 | 35,000.00 | | 38,000.00 | FA |
| 45. | 6426 S. MARYLAND AVENUE, CHICAGO, IL 60637 (u) | 0.00 | 67,000.00 | | 67,000.00 | FA |
| 46. | 6821 W. 96TH STREET, OAK LAWN, IL (u) | 0.00 | 75,000.00 | | 75,000.00 | 0.00 |
| 47. | 2012 MERCEDES E350 4MATIC (u) | 0.00 | 10,565.00 | | 10,565.00 | 0.00 |
| 48. | 6411 S. MARYLAND AVE (u) | 0.00 | 260,000.00 | | 280,401.05 | 0.00 |
| 49. | 851 E 63RD PLACE (u) | 0.00 | 255,000.00 | | 269,687.78 | 0.00 |
| 50. | 1852-54 S. CENTRAL PARK AVE (u) | 0.00 | 264,453.52 | | 264,453.52 | 0.00 |
| 51. | JLG MODEL 2030ES SCISSOR LIFT (u) | 0.00 | 1,870.00 | | 1,870.00 | 0.00 |

                                                                                                                    **Gross Value of Remaining Assets**

| **TOTALS (Excluding Unknown Values)** | 4,041,850.00 | 4,996,388.52 | | 6,056,041.75 | 865.20 |
|---|---|---|---|---|---|

Re Prop. #1  **TURNOVER OF FUNDS BY BORGES AND WU, LLC, DEBTOR'S COUNSEL, RECEIVED FROM JAN KOWALSKI FOR ATTORNEYS FEES**
Re Prop. #10  **Sale is scheduled for 7/31/19**
Re Prop. #12  **Order granting Lift Stay - Dkt. 168**
Re Prop. #15  **Unauthorized fraudulent conveyance by R. Kowalski post petition**
Re Prop. #18  **Investigation in progress**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:  18-09130** | **Judge:  Jacqueline P. Cox** |

**Trustee Name:  Gus A. Paloian**

**Case Name:  KOWALSKI, ROBERT  M**

**Date Filed (f) or Converted (c):  10/18/2018 (c)**

**341(a) Meeting Date:  05/03/2018**

**For Period Ending:  06/30/2020**

**Claims Bar Date:  07/05/2018**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #20    **Investigation in progress**
Re Prop. #29    **Sale of unscheduled property at 1946 S. Canalport, Chicago, IL**
Re Prop. #30    **RENT PROCEEDS FROM PROPERTY MANAGER RE: UNSCHEDULED PROPERTIES, INCLUDING 6835-37 S. MERRILL AVENUE**
Re Prop. #42    **SETTLEMENT WITH JORGE SANCHEZ - NO ADV. FILED**

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**The Trustee has investigated multiple unscheduled assets.  The Trustee continues to investigate transfers of assets by the Debtor to insiders and business associates.  The Trustee retained a property manager  and broker to manage and market the property. The Trustee has sold 3 properties, with additional sales in progress.  The Trustee has defended multiple appeals brought by the Debtor and his sister Jan Kowalski.**

**Initial Projected Date of Final Report(TFR) :** 12/31/2020          **Current Projected Date of Final Report(TFR) :**  06/30/2021

**Trustee's Signature**     /s/Gus A. Paloian                                   **Date:**  07/23/2020

Gus A. Paloian
233 W. Wacker Drive
Suite 8000
Chicago, IL 606066448
Phone : (312) 460-5360

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 18-09130 | | | Trustee Name: | Gus A. Paloian | |
| Case Name: | KOWALSKI, ROBERT  M | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******5457 | |
| Taxpayer ID No: | **-***1490 | | | Account Name | Checking Account | |
| For Period Ending: | 6/30/2020 | | | Blanket bond (per case limit): | 5,000,000.00 | |
| | | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/11/2018 | | Transfer from East West Bank | Transfer from East West Bank | 9999-000 | 6,386.30 | | 6,386.30 |
| 11/07/2018 | [33] | FDIC | Loan from FDIC pursuant to Lender Fee Agreement | 1290-000 | 95,000.00 | | 101,386.30 |
| 11/19/2018 | [1] | JORGE SANCHEZ | CASH REC'D FROM DEBTOR'S COUNSEL ON 11/8/18 - RENT COLLECTION - CONVERTED TO CHECK VIA TRUSTEE'S COUNSEL | 1229-000 | 655.50 | | 102,041.80 |
| 12/14/2018 | [1] | BYLINE BANK | TURNOVER OF BANK ACCOUNT FUNDS | 1229-000 | 35,970.87 | | 138,012.67 |
| 12/26/2018 | 52001 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER | 3110-000 | | 116,336.00 | 21,676.67 |
| 12/26/2018 | 52002 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER | 3120-000 | | 1,167.95 | 20,508.72 |
| 03/07/2019 | [1] | BORGES AND WU, LLC | RETURN OF ESTATE FUNDS USED AS RETAINER TO BORGES FROM JAN KOWALSKI | 1229-000 | 10,000.00 | | 30,508.72 |
| 03/14/2019 | [30] | TWO BLUE PROPERTY MGT | RENT PROCEEDS THROUGH 11-30-18 | 1222-000 | 12,134.80 | | 42,643.52 |
| 03/25/2019 | 52003 | International Sureties, LTD 701 Paydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 13.41 | 42,630.11 |
| | | | Page Subtotals | | 160,147.47 | 117,517.36 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **18-09130** | Trustee Name: **Gus A. Paloian** | |
| Case Name: **KOWALSKI, ROBERT M** | Bank Name: **Texas Capital Bank** | |
| | Account Number/CD#: ********5457** | |
| | Account Name **Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Blanket bond (per case limit): **5,000,000.00** | |
| For Period Ending: **6/30/2020** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/16/2019 | [1] | BORGES AND WU, LLC | RETURN OF ESTATE FUNDS USED AS RETAINER TO BORGES FROM JAN KOWALSKI | | 1229-000 | 11,800.00 | | 54,430.11 |
| 05/07/2019 | [1] | BYLINE BANK | TURNOVER OF FUNDS FROM ACCOUNTS HELD AT BYLINE BANK | | 1229-000 | 11,328.57 | | 65,758.68 |
| 05/14/2019 | [30] | TWO BLUE PROPERTY MANAGEMENT | RENT PROCEEDS FROM 6835-37 S. MERRILL AVENUE | | 1222-000 | 35,000.00 | | 100,758.68 |
| 06/20/2019 | 52004 | SEYFARTH SHAW CHAPTER 11 FEES | PARTIAL PAYMENT OF FEES PURSUANT TO COURT ORDER DATED 6/19/19 | | 3110-000 | | 92,493.50 | 8,265.18 |
| 06/20/2019 | 52005 | SEYFARTH SHAW CHAPTER 11 EXPENSES | PAYMENT OF EXPENSES PURSUANT TO COURT ORDER DATED 6/19/19 | | 3120-000 | | 8,171.64 | 93.54 |
| 07/31/2019 | | CTI CHICAGO METRO | | | | 113,024.57 | | 113,118.11 |
| | [10] | | SALE PROCEEDS FROM SALE OF 5340 S. ROCKWELL | 150,000.00 | 1110-000 | | | |
| | | | TI for all taxes - est. of redemption to CTC | (17,652.00) | 2500-000 | | | |
| | | | TRUST FEE REIMBURSEMENT TO IMRAN KHAN | (710.00) | 2500-000 | | | |
| | | | WATER - RIVER NORTH CLERKING | (9,013.43) | 2500-000 | | | |
| | | | SELLER ATTORNEY FEE TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | COMMISSION TO PEARSON REALTY GROUP | (5,550.00) | 3510-000 | | | |
| | | | Page Subtotals | | | 171,153.14 | 100,665.14 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **18-09130** | Trustee Name: **Gus A. Paloian** |
| Case Name: **KOWALSKI, ROBERT  M** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5457** |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Account Name **Checking Account** |
| For Period Ending: **6/30/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | COMMISSION TO RE-MAX MI CASA (3,450.00) | 3510-000 | | | |
| 08/09/2019 | | KOWALSKI, ROBERT  M | From #####5457 To #####5523 | 9999-000 | | 113,024.57 | 93.54 |
| 08/14/2019 | | ATLAS TITLE & ESCROW | SALE OF 6821 W. 96TH STREET, OAK LAWN, IL | | 63,410.55 | | 63,504.09 |
| | [46] | | SALE OF 6821 W. 96TH STREET, OAK LAWN, IL 75,000.00 | 1210-000 | | | |
| | | | EARNEST MONEY RECEIVED (2,500.00) | 2500-000 | | | |
| | | | WATER BILL (402.92) | 2500-000 | | | |
| | | | TRUSTEE'S DEED FIRST MIDWEST BANK (620.00) | 2500-000 | | | |
| | | | ATTY FEE TO IMRAN KHAN (600.00) | 3210-000 | | | |
| | | | COMMISSION PAID AT SETTLEMENT (2,000.00) | 3510-000 | | | |
| | | | COUNTY TAXES 1/1/19 to 8/1/19 (1,943.66) | 4700-000 | | | |
| | | | 2018  RE TAXES 1ST INSTALLMENT TO COOK COUNTY TREASURER (2,038.54) | 4700-000 | | | |
| | | | 2018  RE TAXES 2ND INSTALLMENT TO COOK COUNTY TREASURER (1,484.33) | 4700-000 | | | |
| 08/19/2019 | 52006 | SEYFARTH SHAW CHAPTER 11 FEES | PARTIAL PAYMENT OF SEYFARTH'S FINAL CHAPTER 11 FEES | 3110-000 | | 53,000.00 | 10,504.09 |
| | | | Page Subtotals | | 176,435.12 | 166,024.57 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-09130 | Trustee Name: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | KOWALSKI, ROBERT M | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******5457 |
| | | Account Name | Checking Account |
| Taxpayer ID No: | **-***1490 | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/30/2020 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/22/2019 | 52007 | OMNI DOCUMENT EXAMINATIONS 1253 Scheuring Road Suite A De Pere, WI 54115 | RETAINER FOR EXPERT WITNESS FEES | 6710-000 | | 1,500.00 | 9,004.09 |
| 10/24/2019 | [47] | SIGNATURE AUTO ENTERPRISES, INC. | SALE OF 2012 MERCEDES E350 4MATIC | 1229-000 | 10,565.00 | | 19,569.09 |
| 11/27/2019 | 52008 | RONALD BARLIANT C/O GOLDBERG KOHN LTD. 55 E. MONROE STREET SUITE 3300 CHICAGO, IL 60603-5792 | MEDIATION FEES RE: PALOIAN V. BYLINE BANK | 3991-000 | | 1,250.00 | 18,319.09 |
| 12/17/2019 | [42] | JORGE SANCHEZ | SETTLEMENT PAYMENT | 1249-000 | 30,000.00 | | 48,319.09 |
| 12/17/2019 | [42] | JORGE SANCHEZ | SETTLEMENT PAYMENT | 1249-000 | 45,000.00 | | 93,319.09 |
| 12/17/2019 | [42] | JORGE SANCHEZ | SETTLEMENT PAYMENT | 1249-000 | 17,500.00 | | 110,819.09 |
| 12/18/2019 | 52009 | SEYFARTH SHAW LLP | CHAPTER 7 FEES - PARTIAL PAYMENT | 3110-000 | | 95,000.00 | 15,819.09 |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5663 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 154,660.63 | | 170,479.72 |
| | | | Page Subtotals | | 257,725.63 | 97,750.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **18-09130** | Trustee Name: **Gus A. Paloian** | |
| Case Name: **KOWALSKI, ROBERT M** | Bank Name: **Texas Capital Bank** | |
| | Account Number/CD#: ********5457** | |
| | Account Name **Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Blanket bond (per case limit): **5,000,000.00** | |
| For Period Ending: **6/30/2020** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5572 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 469,809.93 | | 640,289.65 |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5580 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 258,622.14 | | 898,911.79 |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5507 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 325,022.67 | | 1,223,934.46 |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5499 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 294,221.52 | | 1,518,155.98 |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5614 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 82,194.84 | | 1,600,350.82 |
| 12/23/2019 | | KOWALSKI, ROBERT M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 74,388.60 | | 1,674,739.42 |
| 12/23/2019 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 52,762.29 | | 1,727,501.71 |
| 12/23/2019 | | KOWALSKI, ROBERT M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 49,589.68 | | 1,777,091.39 |
| | | | Page Subtotals | | 1,606,611.67 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **18-09130** | |
| Case Name: | **KOWALSKI, ROBERT  M** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*1490** | |
| For Period Ending: | **6/30/2020** | |

| | |
|---|---|
| Trustee Name: | **Gus A. Paloian** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*5457** |
| Account Name | **Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

(columns below map to: Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($))

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 109,666.48 | | 1,886,757.87 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 61,336.40 | | 1,948,094.27 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 56,871.48 | | 2,004,965.75 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 33,233.35 | | 2,038,199.10 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 48,437.06 | | 2,086,636.16 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 208,050.04 | | 2,294,686.20 |
| 12/23/2019 | 52010 | FDIC as Receiver for Washington Federal Bank of Savings Eric S. Rein Horwood Marcus & Berk Chartered 500 W Madison St Ste 3700 Chicago, IL 60661 | FIRST INTERIM DISTRIBUTION ON FDIC CLAIM PURSUANT TO SETTLEMENT AGREEMENT, DKT. 775 | 7200-000 | | 1,392,370.50 | 902,315.70 |
| 12/23/2019 | 52011 | FDIC as Receiver for Washington Federal Bank of Savings Eric S. Rein Horwood Marcus & Berk Chartered 500 W Madison St Ste 3700 Chicago, IL 60661 | SECOND INTERIM DISTRIBUTION ON FDIC CLAIM PURSUANT TO SETTLEMENT AGREEMENT, DKT. 775 | 7200-000 | | 154,660.63 | 747,655.07 |
| | | | Page Subtotals | | 517,594.81 | 1,547,031.13 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 18-09130 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** KOWALSKI, ROBERT M | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******5457 | |
| | **Account Name** Checking Account | |
| **Taxpayer ID No:** **-***1490 | **Blanket bond (per case limit):** 5,000,000.00 | |
| **For Period Ending:** 6/30/2020 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2019 | 52012 | FDIC as Receiver for Washington Federal Bank of Savings Eric S. Rein Horwood Marcus & Berk Chartered 500 W Madison St Ste 3700 Chicago, IL 60661 | CORRECTION AMOUNT ON FDIC CLAIM PURSUANT TO SETTLEMENT AGREEMENT, DKT. 775 | 7200-000 | | 37,500.60 | 710,154.47 |
| 12/23/2019 | 52013 | SEYFARTH SHAW LLP | CHAPTER 7 FEES PURSUANT TO COURT ORDER entered 11/7/19 DKT. 770 | 3110-000 | | 468,715.39 | 241,439.08 |
| 12/23/2019 | 52014 | SEYFARTH SHAW LLP | CHAPTER 7 FEES PURSUANT TO COURT ORDER ENTERED 12/18/19 - DKT. 795 | 3110-000 | | 239,985.00 | 1,454.08 |
| 01/02/2020 | [44] | JP MORGAN CHASE | ESCROW FUNDS | 1210-000 | 3,000.00 | | 4,454.08 |
| 01/27/2020 | | AMERICAN AUCTION ASSOCIATES, INC. | SALE PROCEEDS FROM SALE O F JLG MODEL 2030ES SCISSOR LIFT | | 1,700.00 | | 6,154.08 |
| | [51] | | SALE PROCEEDS FROM SALE O F JLG MODEL 2030ES SCISSOR LIFT  1,870.00 | 1229-000 | | | |
| | | | AUCTIONEER'S BUYER'S PREMIUM  (170.00) | 3630-000 | | | |
| 01/27/2020 | 52015 | AMERICAN AUCTION ASSOCIATES, INC. 508 WEST BRITTANY DRIVE ARLINGTON HEIGHTS, IL 60004 | AUCTIONEER'S EXPENSES FOR SALE OF SCISSOR LIFT | 3610-000 | | 101.08 | 6,053.00 |
| 03/10/2020 | | KOWALSKI, ROBERT M | From #####5457 To #####9607 TRANSFER ESCROW FUNDS TO PROPERTY ACCOUNT (2408 E. 97TH STREET) | 9999-000 | | 3,000.00 | 3,053.00 |
| | | | Page Subtotals | | 4,700.00 | 749,302.07 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **18-09130**

Case Name:  **KOWALSKI, ROBERT  M**

Taxpayer ID No:  **\*\*-\*\*\*1490**

For Period Ending:  **6/30/2020**

Trustee Name:  **Gus A. Paloian**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*5457**

Account Name  **Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2020 | 52016 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | | 2300-000 | | 71.02 | 2,981.98 |
| 03/12/2020 | | CHICAGO TITLE & TRUST | PROCEEDS FROM SALE OF 2408 E. 97TH STREET | | | 12,135.52 | | 15,117.50 |
| | [44] | | PROCEEDS FROM SALE OF 2408 E. 97TH STREET | 35,000.00 | 1210-000 | | | |
| | | | HOLD BACK FOR WATER TO CHICAGO TITLE | (1,000.00) | 2500-000 | | | |
| | | | LAND TRUST FEE TO CHICAGO TITLE | (560.00) | 2500-000 | | | |
| | | | TITLE INDEMNITY TO CHICAGO TITLE | (14,264.00) | 2500-000 | | | |
| | | | MISC | (2,684.43) | 2500-000 | | | |
| | | | ATTORNEY FEES TO ARK | (600.00) | 3210-000 | | | |
| | | | COMMISSION TO PEARSON REALTY GROUP | (1,475.00) | 3510-000 | | | |
| | | | COMMISSION TO REAL PEOPLE REALTY | (625.00) | 3510-000 | | | |
| | | | COUNTY TAXES 1/1/20 TO 3/2/20 | (165.49) | 4700-000 | | | |
| | | | COUNTY TAXES 1/1/19 TO 12/31/19 | (1,059.77) | 4700-000 | | | |
| | | | 2ND INST. 2018 COUNTY TAXES | (430.79) | 4700-000 | | | |
| | | | Page Subtotals | | | 12,135.52 | 71.02 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No:** 18-09130
**Case Name:** KOWALSKI, ROBERT M

**Taxpayer ID No:** **-***1490
**For Period Ending:** 6/30/2020

**Trustee Name:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** ******5457
**Account Name** Checking Account
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/15/2020 | | KOWALSKI, ROBERT M | From #####5457 To #####9607 TRANSFER SALE PROCEEDS TO CORRECT PROPERTY ACCOUNT | 9999-000 | | 12,135.52 | 2,981.98 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 29,545.11 | | 32,527.09 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 20,955.74 | | 53,482.83 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 19,695.66 | | 73,178.49 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 43,556.52 | | 116,735.01 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 24,361.14 | | 141,096.15 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 22,587.80 | | 163,683.95 |
| | | | | Page Subtotals | 160,701.97 | 12,135.52 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **18-09130** | Trustee Name: **Gus A. Paloian** |
| Case Name: **KOWALSKI, ROBERT M** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5457** |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Account Name **Checking Account** |
| For Period Ending: **6/30/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 04/15/2020 | | KOWALSKI, ROBERT  M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 13,199.38 | | 176,883.33 |
| 04/15/2020 | | KOWALSKI, ROBERT  M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 19,237.87 | | 196,121.20 |
| 04/15/2020 | | KOWALSKI, ROBERT  M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 82,631.78 | | 278,752.98 |
| 04/15/2020 | 52017 | SEYFARTH SHAW CHAPTER 7 EXPENSES | THIRD INTERIM EXPENSES PER COURT ORDER DATED 4/9/20 | 3120-000 | | 8,232.00 | 270,520.98 |
| 04/15/2020 | 52018 | SEYFARTH SHAW LLP | THIRD INTERIM CHAPTER 7 FEES PURSUANT TO COURT ORDER DATED 4/9/20 | 3110-000 | | 267,539.00 | 2,981.98 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 115,069.03 | 275,771.00 |
| **COLUMN TOTALS** | | 3,069,249.79 | 3,066,267.81 |
| Less:Bank Transfer/CD's | | 2,561,024.41 | 128,160.09 |
| **SUBTOTALS** | | 508,225.38 | 2,938,107.72 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 508,225.38 | 2,938,107.72 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-09130 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | KOWALSKI, ROBERT M | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5499 |
| | | | Account Name | 1946 S. Canalport Checking |
| Taxpayer ID No: | **-***1490 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/30/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2019 | | CHICAGO TITLE COMPANY | SALE OF 1946 S. CANALPORT, CHICAGO, IL | | 301,721.52 | | 301,721.52 |
| | [29] | | 352,000.00 | 1210-000 | | | |
| | | | WATER CERT & FEES TO CHICAGO LAND AGENCY SERVICES (9,740.26) | 2500-000 | | | |
| | | | ATTY FEES FOR IMRAN KHAN - TRUSTEE'S REAL ESTATE COUNSEL (600.00) | 3210-000 | | | |
| | | | COMMISSION TO PEARSON REALTY GROUP - TRUSTEE'S REALTOR (12,695.00) | 3510-000 | | | |
| | | | COMMISSION TO KENTON REALTY GROUP LLC - REALTOR (8,425.00) | 3510-000 | | | |
| | | | ESTIMATE OF REDEMPTION TO COOK COUNTY CLERK (13,994.44) | 4700-000 | | | |
| | | | 2018 TAX CREDIT (2,863.35) | 4700-000 | | | |
| | | | 2019 TAX CREDIT (1,960.43) | 4700-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5499 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 294,221.52 |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5499 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 294,221.52 | 0.00 |
| | | | Page Subtotals | | 301,721.52 | 301,721.52 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 18-09130 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** KOWALSKI, ROBERT M | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******5499 | |
| **Taxpayer ID No:** **-***1490 | **Account Name** 1946 S. Canalport Checking | |
| **For Period Ending:** 6/30/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 301,721.52 | 301,721.52 |
| Less:Bank Transfer/CD's | | 0.00 | 301,721.52 |
| **SUBTOTALS** | | 301,721.52 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 301,721.52 | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **18-09130** | Trustee Name: **Gus A. Paloian** |
| Case Name: **KOWALSKI, ROBERT M** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5507** |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Account Name **6500 S. Drexel Checking Account** |
| For Period Ending: **6/30/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/06/2019 | | FIDELITY NATIONAL TITLE COMPANY | SALE OF 65OO S. DREXEL,CHICAGO, IL | | | 485,291.13 | | 485,291.13 |
| | [31] | | SALE OF 65OO S. DREXEL,CHICAGO, IL | 550,000.00 | 1210-000 | | | |
| | | | TITLE CO. WIRE TRANSFER SERVICE FEE | (40.00) | 2500-000 | | | |
| | | | TI FOR 2017 SOLD TAXES AND 2018 1ST INSTALLMENT TO FNT | (11,000.00) | 2500-000 | | | |
| | | | WATER TO RIVER NORTH CLERKING | (15,474.78) | 2500-000 | | | |
| | | | ATTORNEY FEES TO IMRAN KHAN | (600.00) | 3120-000 | | | |
| | | | COMMISSION TO PEARSON REALTY | (19,550.00) | 3510-000 | | | |
| | | | COMMISSION TO AMERICAN RE | (13,450.00) | 3510-000 | | | |
| | | | 2019 TAX CREDIT | (2,200.50) | 4700-000 | | | |
| | | | 2018 TAX CREDIT | (2,393.59) | 4700-000 | | | |
| 08/19/2019 | [31] | FIDELITY NATIONAL TITLE COMPANY, LLC | ADDITIONAL SALE PROCEEDS RE 6500 DREXEL | | 1210-000 | 4,557.45 | | 489,848.58 |
| 11/14/2019 | 54001 | SEYFARTH SHAW LLP | CHAPTER 7 FEES | | 3110-000 | | 157,325.91 | 332,522.67 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5507 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 325,022.67 |
| | | | Page Subtotals | | | 489,848.58 | 164,825.91 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **18-09130** | Trustee Name: **Gus A. Paloian** |
| Case Name: **KOWALSKI, ROBERT  M** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5507** |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Account Name **6500 S. Drexel Checking Account** |
| For Period Ending: **6/30/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5507 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 325,022.67 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 325,022.67 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 489,848.58 | 489,848.58 |
| Less:Bank Transfer/CD's | 0.00 | 332,522.67 |
| **SUBTOTALS** | 489,848.58 | 157,325.91 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 489,848.58 | 157,325.91 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **18-09130**

Case Name: **KOWALSKI, ROBERT  M**

Taxpayer ID No: **\*\*-\*\*\*1490**

For Period Ending: **6/30/2020**

Trustee Name: **Gus A. Paloian**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5515**

Account Name **2712-14 W. North Ave. Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/28/2019 | | CHICAGO TITLE & TRUST | SALE PROCEEDS RE: 2712-2714 WEST NORTH AVENUE, CHICAGO, IL | | | 625,767.18 | | 625,767.18 |
| | [32] | | SALE PROCEEDS RE: 2712-2714 WEST NORTH AVENUE, CHICAGO, IL | 740,000.00 | 1210-000 | | | |
| | | | COMMISSION TO COMPASS | (18,150.00) | 2500-000 | | | |
| | | | PAYMENT TO ALBANY BANK | (460.00) | 2500-000 | | | |
| | | | WATER CERT TO CHICAGO LAND AGENCY SERVICES | (4,977.33) | 2500-000 | | | |
| | | | ATTY FEES - IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | COMMISSION TO PEARSON REALTY GROUP | (26,250.00) | 3510-000 | | | |
| | | | LAND TRUST FEE TO IMRAN KHAN | (845.00) | 3520-000 | | | |
| | | | TAXES | (6,366.05) | 4700-000 | | | |
| | | | TITLE INDEMNITY FOR 2017 AND 1ST INSTALLMENT 2018 TAXES | (48,555.43) | 4700-000 | | | |
| | | | 2ND INSTALLMENT 2018 TAXES | (7,177.04) | 4700-000 | | | |
| | | | PAYMENT TO CITY OF CHICAGO | (851.97) | 4700-000 | | | |
| 09/17/2019 | [32] | CHICAGO TITLE & TRUST COMPANY | ADDITIONAL SALE PROCEEDS | | 1210-000 | 28,956.10 | | 654,723.28 |

|  | Page Subtotals | 654,723.28 | 0.00 |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **18-09130** | Trustee Name: **Gus A. Paloian** |
| Case Name: **KOWALSKI, ROBERT M** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5515** |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Account Name **2712-14 W. North Ave. Checking Account** |
| For Period Ending: **6/30/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/14/2019 | 55001 | SEYFARTH SHAW LLP | CHAPTER 11 FEES | 3110-000 | | 67,000.00 | 587,723.28 |
| 11/14/2019 | 55002 | SEYFARTH SHAW LLP | CHAPTER 7 FEES | 3110-000 | | 164,123.20 | 423,600.08 |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5515 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 416,100.08 |
| 12/23/2019 | | KOWALSKI, ROBERT M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 208,050.04 | 208,050.04 |
| 03/10/2020 | 55003 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.03 | 207,979.01 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 82,631.78 | 125,347.23 |

| | | | Page Subtotals | | 0.00 | 529,376.05 | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| **COLUMN TOTALS** | 654,723.28 | 529,376.05 |
| Less:Bank Transfer/CD's | 0.00 | 298,181.82 |
| **SUBTOTALS** | 654,723.28 | 231,194.23 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 654,723.28 | 231,194.23 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 18-09130 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | KOWALSKI, ROBERT M | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5523 |
| | | | Account Name | 5340 S. Rockwell |
| Taxpayer ID No: | **-***1490 | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/30/2020 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/09/2019 | | KOWALSKI, ROBERT M | From #####5457 To #####5523 | 9999-000 | 113,024.57 | | 113,024.57 |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5523 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 105,524.57 |
| 12/23/2019 | | KOWALSKI, ROBERT M | From #####9573 To #####5523 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 52,762.29 | | 158,286.86 |
| 12/23/2019 | | KOWALSKI, ROBERT M | From #####5523 To #####9573 TRANSFER ERROR - TRANSFERRING FUNDS BACK TO ACCT. ENDING 9573 | 9999-000 | | 52,762.29 | 105,524.57 |
| 12/23/2019 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 52,762.29 | 52,762.28 |
| 03/02/2020 | [10] | CHICAGO TITLE & TRUST COMPANY | ADDITIONAL SALE PROCEEDS RE 5340 S. ROCKWELL | 1110-000 | 1,645.74 | | 54,408.02 |
| 03/10/2020 | 56001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 54,337.00 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 20,955.74 | 33,381.26 |
| | | | Page Subtotals | | 167,432.60 | 134,051.34 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **18-09130**

Case Name: **KOWALSKI, ROBERT M**

Taxpayer ID No: **\*\*-\*\*\*1490**

For Period Ending: **6/30/2020**

Trustee Name: **Gus A. Paloian**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5523**

Account Name **5340 S. Rockwell**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | Page Subtotals | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 167,432.60 | 134,051.34 | |
| | | Less:Bank Transfer/CD's | | | 165,786.86 | 133,980.32 | |
| | | SUBTOTALS | | | 1,645.74 | 71.02 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | Net | | | 1,645.74 | 71.02 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 18-09130 | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|

Case Name: KOWALSKI, ROBERT M

Bank Name: Texas Capital Bank
Account Number/CD#: ******5531

Taxpayer ID No: **-***1490
For Period Ending: 6/30/2020

Account Name 5307-1 W. Leland Avenue Checking Account
Blanket bond (per case limit): 5,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2019 | | GREATER ILLINOIS TITLE  CO INC. | SALE PROCEEDS | | | 106,679.35 | | 106,679.35 |
| | [4] | | SALE PROCEEDS | 150,000.00 | 1110-000 | | | |
| | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | (50.00) | 2500-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE AND TRUST COMPANY | (1,090.00) | 2500-000 | | | |
| | | | COUNTY PROPERTY TAXES - 2019 | (4,580.65) | 2820-000 | | | |
| | | | TAX INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | (28,000.00) | 2820-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | (5,500.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | (3,500.00) | 3510-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5531 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 99,179.35 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | | 9999-000 | | 49,589.68 | 49,589.67 |

| | | | Page Subtotals | 106,679.35 | 57,089.68 |
|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  **18-09130** | |
| Case Name:  **KOWALSKI, ROBERT  M** | |
| Taxpayer ID No:  **\*\*-\*\*\*1490** | |
| For Period Ending:  **6/30/2020** | |

| | |
|---|---|
| Trustee Name:  **Gus A. Paloian** | |
| Bank Name:  **Texas Capital Bank** | |
| Account Number/CD#:  **\*\*\*\*\*\*5531** | |
| Account Name  **5307-1 W. Leland Avenue Checking Account** | |
| Blanket bond (per case limit):  **5,000,000.00** | |
| Separate bond (if applicable):  **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2020 | 57001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 49,518.65 |
| 04/15/2020 | | KOWALSKI, ROBERT  M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 19,695.66 | 29,822.99 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | 19,766.68 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 106,679.35 | 76,856.36 |
| Less:Bank Transfer/CD's | 0.00 | 76,785.34 |
| **SUBTOTALS** | 106,679.35 | 71.02 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 106,679.35 | 71.02 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **18-09130**

Case Name:  **KOWALSKI, ROBERT  M**

Taxpayer ID No:  **\*\*-\*\*\*1490**

For Period Ending:  **6/30/2020**

Trustee Name:  **Gus A. Paloian**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*5549**

Account Name  **5301 W. Leland Avenue Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2019 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 226,832.95 | | 226,832.95 |
| | [5] | | SALE PROCEEDS | 300,000.00 | 1110-000 | | | |
| | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | (4,003.56) | 2500-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE AND TRUST CO. | (1,170.00) | 2500-000 | | | |
| | | | PAYOFF LIEN TO COOK COUNTY ASSESSOR | (618.80) | 2500-000 | | | |
| | | | COUNTY PROPERTY TAXES 2019 | (6,774.69) | 2820-000 | | | |
| | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | (42,000.00) | 2820-000 | | | |
| | | | ATTORNEY FEES TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | (10,750.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | (7,250.00) | 3510-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5549 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 219,332.95 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | | 9999-000 | | 109,666.48 | 109,666.47 |
| | | | Page Subtotals | | | 226,832.95 | 117,166.48 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **18-09130** | Trustee Name: | **Gus A. Paloian** |
|---|---|---|---|
| Case Name: | **KOWALSKI, ROBERT M** | Bank Name: | **Texas Capital Bank** |
| | | Account Number/CD#: | ********5549** |
| | | Account Name | **5301 W. Leland Avenue Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*1490** | Blanket bond (per case limit): | **5,000,000.00** |
| For Period Ending: | **6/30/2020** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2020 | 58001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 109,595.45 |
| 03/26/2020 | [28] | GREATER ILLINOIS TITLE COMPANY | ADDITIONAL SALE PROCEEDS | 1110-000 | 459.77 | | 110,055.22 |
| 03/27/2020 | | KOWALSKI, ROBERT M | From #####5549 To #####5556 DEPOSIT MADE TO WRONG ACCOUNT - TRANSFER TO CORRECT ACCOUNT | 9999-000 | | 459.77 | 109,595.45 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 43,556.52 | 66,038.93 |

| | | | Page Subtotals | | 459.77 | 44,087.31 | |
|---|---|---|---|---|---|---|---|
| | | | **COLUMN TOTALS** | | 227,292.72 | 161,253.79 | |
| | | | Less:Bank Transfer/CD's | | 0.00 | 161,182.77 | |
| | | | **SUBTOTALS** | | 227,292.72 | 71.02 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **Net** | | 227,292.72 | 71.02 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 18-09130 | | |
| **Case Name:** KOWALSKI, ROBERT M | | |

| **Trustee Name:** Gus A. Paloian |
|---|
| **Bank Name:** Texas Capital Bank |
| **Account Number/CD#:** ******5556 |
| **Account Name** 1711 S. Newberry Avenue Checking Account |

| | |
|---|---|
| **Taxpayer ID No:** **-***1490 | |
| **For Period Ending:** 6/30/2020 | |

| **Blanket bond (per case limit):** 5,000,000.00 |
|---|
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/20/2019 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS FROM 1707 S. NEWBERRY AVE | | 203,452.93 | | 203,452.93 |
| | [6] | | SALE PROCEEDS FROM 1707 S. NEWBERRY AVE   250,000.00 | 1110-000 | | | |
| | | | SOLD TAXES TO TOWER DBI VI TRUST 2016-1   (22,082.46) | 2500-000 | | | |
| | | | WATER CERT TO CITY OF CHICAGO WATER DEPT.   (4,152.24) | 2500-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE AND TRUST   (375.00) | 2500-000 | | | |
| | | | ADJUSTMENT - NEED TO FIX   (33.81) | 2500-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN   (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION - PEARSON REALTY GROUP   (9,000.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS   (6,000.00) | 3510-000 | | | |
| | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19   (4,303.56) | 4700-000 | | | |
| 11/20/2019 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS FROM 1711 NEWBERRY AVE | | 130,172.79 | | 333,625.72 |
| | [11] | | SALE PROCEEDS FROM 1711 NEWBERRY AVE   175,000.00 | 1110-000 | | | |
| | | | SOLD TAXES TO TOWER DBI VI TRUST 2016-1   (26,438.91) | 2500-000 | | | |
| | | | WATER CERT TO CITY OF CHICAGO WATER DEPT.   (50.00) | 2500-000 | | | |
| | | | Page Subtotals | | 333,625.72 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **18-09130**
Case Name: **KOWALSKI, ROBERT  M**

Taxpayer ID No: **\*\*-\*\*\*1490**
For Period Ending: **6/30/2020**

Trustee Name: **Gus A. Paloian**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*5556**
Account Name **1711 S. Newberry Avenue Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | TRUST FEES TO CHICAGO TITLE AND TRUST                  (1,050.00) | 2500-000 | | | |
| | | | ADJUSTMENT - NEED TO DELETE THIS LATER                  (527.89) | 2500-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN                  (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION - PEARSON REALTY GROUP                  (6,375.00) | 3510-000 | | | |
| | | | SELLING TO AUCTIONWORKS                  (4,125.00) | 3510-000 | | | |
| | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19                  (5,645.62) | 4700-000 | | | |
| | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19                  (14.79) | 4700-000 | | | |
| 12/18/2019 | | KOWALSKI, ROBERT  M | From #####5556 To #####5598 TRANSFER SALE PROCEEDS FROM 1707 S. NEWBERRY SALE TO THE 1707 S. NEWBERRY CHECKING ACCOUNT | 9999-000 | | 203,452.93 | 130,172.79 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5556 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 122,672.79 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 61,336.40 | 61,336.39 |
| | | | Page Subtotals | | 130,172.79 | 272,289.33 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **18-09130** | Trustee Name: **Gus A. Paloian** | |
| Case Name: **KOWALSKI, ROBERT M** | Bank Name: **Texas Capital Bank** | |
| | Account Number/CD#: ********5556** | |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Account Name **1711 S. Newberry Avenue Checking Account** | |
| For Period Ending: **6/30/2020** | Blanket bond (per case limit): **5,000,000.00** | |
| | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2020 | 59001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 61,265.37 |
| 03/27/2020 | [11] | GREATER ILLINOIS TITLE COMPANY | TI OVERAGE | 1110-000 | 459.77 | | 61,725.14 |
| 03/27/2020 | | KOWALSKI, ROBERT M | From #####5549 To #####5556 DEPOSIT MADE TO WRONG ACCOUNT - TRANSFER TO CORRECT ACCOUNT | 9999-000 | 459.77 | | 62,184.91 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 24,361.14 | 37,823.77 |

| | | |
|---|---|---|
| Page Subtotals | 919.54 | 24,432.16 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 334,545.26 | 296,721.49 |
| Less:Bank Transfer/CD's | 459.77 | 296,650.47 |
| **SUBTOTALS** | 334,085.49 | 71.02 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 334,085.49 | 71.02 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | **18-09130** | Trustee Name: | **Gus A. Paloian** |
| Case Name: | **KOWALSKI, ROBERT  M** | Bank Name: | **Texas Capital Bank** |
| | | Account Number/CD#: | ********5564** |
| Taxpayer ID No: | **\*\*-\*\*\*1490** | Account Name | **1823 N. Keeler Checking Account** |
| For Period Ending: | **6/30/2020** | Blanket bond (per case limit): | **5,000,000.00** |
| | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2019 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 121,242.96 | | 121,242.96 |
| | [34] | | SALE PROCEEDS FROM SALE OF 1823 N. KEELER AVENUE | 165,000.00 | 1110-000 | | | |
| | | | TI FOR SOLD TAXES TO GREATER ILLINOIS TITLE | (25,000.00) | 2500-000 | | | |
| | | | WATER CERT TO CITY OF CHICAGO WATER DEPT. | (4,229.65) | 2500-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE AND TRUST | (875.00) | 2500-000 | | | |
| | | | ATTORNEY FEES TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION - PEARSON REALTY GROUP | (6,025.00) | 3510-000 | | | |
| | | | SELLING TO AUCTIONWORKS | (3,875.00) | 3510-000 | | | |
| | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19 | (3,152.39) | 4700-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5564 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 113,742.96 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | | 9999-000 | | 56,871.48 | 56,871.48 |
| 03/10/2020 | 60001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | | 2300-000 | | 71.02 | 56,800.46 |
| | | | Page Subtotals | | | 121,242.96 | 64,442.50 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **18-09130** | |
| Case Name: | **KOWALSKI, ROBERT  M** | |
| Taxpayer ID No: | **\*\*-\*\*\*1490** | |
| For Period Ending: | **6/30/2020** | |

| | |
|---|---|
| Trustee Name: | **Gus A. Paloian** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*5564** |
| Account Name | **1823 N. Keeler Checking Account** |
| Blanket bond (per case limit): | **5,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/15/2020 | | KOWALSKI, ROBERT  M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 22,587.80 | 34,212.66 |

|  | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 22,587.80 |
| **COLUMN TOTALS** | 121,242.96 | 87,030.30 |
| Less:Bank Transfer/CD's | 0.00 | 86,959.28 |
| **SUBTOTALS** | 121,242.96 | 71.02 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 121,242.96 | 71.02 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **18-09130**
Case Name: **KOWALSKI, ROBERT M**

Taxpayer ID No: **\*\*-\*\*\*1490**
For Period Ending: **6/30/2020**

Trustee Name: **Gus A. Paloian**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*5572**
Account Name **1742 N. Bissell Street Checking Account**
Blanket bond (per case limit): **5,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2019 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | 477,309.93 | | 477,309.93 |
| | [36] | | SALE PROCEEDS                   600,000.00 | 1210-000 | | | |
| | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT.   (1,850.26) | 2500-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE & TRUST   (895.00) | 2500-000 | | | |
| | | | COUNTY PROPERTY TAXES 2019   (16,344.81) | 2820-000 | | | |
| | | | TITLE INDEMNITY FOR SOLD TAXES & 2ND 2018 TAXES TO GIT   (67,000.00) | 2820-000 | | | |
| | | | ATTORNEY FEES TO IMRAN KHAN   (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION TO PEARSON REALTY GROUP   (21,250.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION TO SELLING TO AUCTIONWORKS   (14,750.00) | 3510-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5572 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 469,809.93 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5572 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 469,809.93 | 0.00 |
| | | | Page Subtotals | | 477,309.93 | 477,309.93 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **18-09130** | | Trustee Name: | **Gus A. Paloian** |
|---|---|---|---|---|
| Case Name: | **KOWALSKI, ROBERT M** | | Bank Name: | **Texas Capital Bank** |
| | | | Account Number/CD#: | ********5572** |
| Taxpayer ID No: | **\*\*-\*\*\*1490** | | Account Name | **1742 N. Bissell Street Checking Account** |
| For Period Ending: | **6/30/2020** | | Blanket bond (per case limit): | **5,000,000.00** |
| | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Page Subtotals | | | | |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | 477,309.93 | 477,309.93 | |
| Less:Bank Transfer/CD's | 0.00 | 477,309.93 | |
| **SUBTOTALS** | 477,309.93 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **Net** | 477,309.93 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **18-09130** | Trustee Name: | **Gus A. Paloian** |
|---|---|---|---|
| Case Name: | **KOWALSKI, ROBERT M** | Bank Name: | **Texas Capital Bank** |
| | | Account Number/CD#: | ******5580** |
| Taxpayer ID No: | ****-***1490** | Account Name | **935 W. Willow Street Checking Account** |
| For Period Ending: | **6/30/2020** | Blanket bond (per case limit): | **5,000,000.00** |
| | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2019 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 266,122.14 | | 266,122.14 |
| | [37] | | SALE PROCEEDS | 300,000.00 | 1210-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE AND TRUST COMPANY | (925.00) | 2500-000 | | | |
| | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | (50.00) | 2500-000 | | | |
| | | | COUNTY PROPERTY TAXES - 2019 | (4,302.86) | 2820-000 | | | |
| | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | (10,000.00) | 2820-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | (10,750.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | (7,250.00) | 3510-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5580 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 258,622.14 |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5580 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | | 9999-000 | | 258,622.14 | 0.00 |
| | | | Page Subtotals | | | 266,122.14 | 266,122.14 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **18-09130**

Case Name: **KOWALSKI, ROBERT  M**

Taxpayer ID No: **\*\*-\*\*\*1490**

For Period Ending: **6/30/2020**

Trustee Name: **Gus A. Paloian**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5580**

Account Name **935 W. Willow Street Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Page Subtotals | | | | |

|  | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 266,122.14 | 266,122.14 | |
| Less:Bank Transfer/CD's | | 0.00 | 266,122.14 | |
| **SUBTOTALS** | | 266,122.14 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **Net** | | 266,122.14 | 0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 18-09130
**Case Name:** KOWALSKI, ROBERT M

**Taxpayer ID No:** **-***1490
**For Period Ending:** 6/30/2020

**Trustee Name:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account Number/CD#:** ******5598
**Account Name** 1707 S. Newberry Avenue Checking Account
**Blanket bond (per case limit):** 5,000,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2019 | | KOWALSKI, ROBERT  M | From #####5556 To #####5598 TRANSFER SALE PROCEEDS FROM 1707 S. NEWBERRY SALE TO THE 1707 S. NEWBERRY CHECKING ACCOUNT | 9999-000 | 203,452.93 | | 203,452.93 |
| 03/10/2020 | 63001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.03 | 203,381.90 |

|  |  |  | Page Subtotals | | 203,452.93 | 71.03 | |

|  |  | COLUMN TOTALS | | 203,452.93 | 71.03 |
|  |  | Less:Bank Transfer/CD's | | 203,452.93 | 0.00 |
|  |  | SUBTOTALS | | 0.00 | 71.03 |
|  |  | Less: Payments to Debtors | | | 0.00 |
|  |  | Net | | 0.00 | 71.03 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-09130 | | Trustee Name: | Gus A. Paloian |
| Case Name: | KOWALSKI, ROBERT M | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5606 |
| Taxpayer ID No: | **-***1490 | | Account Name | 6522 S. Ellis Avenue Checking Account |
| For Period Ending: | 6/30/2020 | | Blanket bond (per case limit): | 5,000,000.00 |
| | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2019 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | 73,966.69 | | 73,966.69 |
| | [35] | | SALE PROCEEDS                     150,000.00 | 1110-000 | | | |
| | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT.                       (10,835.74) | 2500-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE                          (350.00) | 2500-000 | | | |
| | | | WILL NEED TO DELETE - DETERMINE DISCREPANCY       (35,045.26) | 2500-000 | | | |
| | | | COUNTY PROPERTY TAXES 2019                          (3,202.31) | 2820-000 | | | |
| | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY            (17,000.00) | 2820-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN                             (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP                          (5,500.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS       (3,500.00) | 3510-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5606 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 66,466.69 |
| 12/23/2019 | | KOWALSKI, ROBERT M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 33,233.35 | 33,233.34 |
| | | | Page Subtotals | | 73,966.69 | 40,733.35 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **18-09130**

Case Name:  **KOWALSKI, ROBERT  M**

Taxpayer ID No:  **\*\*-\*\*\*1490**

For Period Ending:  **6/30/2020**

Trustee Name:  **Gus A. Paloian**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*5606**

Account Name  **6522 S. Ellis Avenue Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2020 | 64001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 33,162.32 |
| 04/15/2020 | | KOWALSKI, ROBERT  M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 13,199.38 | 19,962.94 |

|  | Page Subtotals | 0.00 | 13,270.40 |
|---|---|---|---|

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 73,966.69 | 54,003.75 |
| Less:Bank Transfer/CD's | 0.00 | 53,932.73 |
| **SUBTOTALS** | 73,966.69 | 71.02 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 73,966.69 | 71.02 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **18-09130**

Case Name: **KOWALSKI, ROBERT  M**

Taxpayer ID No: **\*\*-\*\*\*1490**

For Period Ending: **6/30/2020**

Trustee Name: **Gus A. Paloian**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5614**

Account Name  **4547 S. Union Avenue Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2019 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 89,694.84 | | 89,694.84 |
| | [38] | | SALE PROCEEDS | 120,000.00 | 1210-000 | | | |
| | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | (8,621.12) | 2500-000 | | | |
| | | | COUNTY PROPERTY TAXES 2019 | (3,279.04) | 2820-000 | | | |
| | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | (10,000.00) | 2820-000 | | | |
| | | | ATTORNEY FEES TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | TRUST FEES TO IMRAN KHAN FOR PROCESSING FEE TO GIT | (605.00) | 3220-000 | | | |
| | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | (4,450.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | (2,750.00) | 3510-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####9599 To #####5614 TRANSFER MADE IN ERROR FORM THIS ACCT. ENDING 5614. TRANSFERRING FUNDS BACK TO ACCT. 5614. | | 9999-000 | 7,500.00 | | 97,194.84 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 89,694.84 |
| | | | Page Subtotals | | | 97,194.84 | 7,500.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **18-09130** | | Trustee Name: | **Gus A. Paloian** |
|---|---|---|---|---|
| Case Name: | **KOWALSKI, ROBERT  M** | | Bank Name: | **Texas Capital Bank** |
| | | | Account Number/CD#: | ******5614 |
| Taxpayer ID No: | **\*\*-\*\*\*1490** | | Account Name | **4547 S. Union Avenue Checking Account** |
| For Period Ending: | **6/30/2020** | | Blanket bond (per case limit): | **5,000,000.00** |
| | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 82,194.84 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5614 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 82,194.84 | 0.00 |

|  | Page Subtotals | 0.00 | 89,694.84 |
|---|---|---|---|

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 97,194.84 | 97,194.84 |
| Less:Bank Transfer/CD's | | 7,500.00 | 97,194.84 |
| **SUBTOTALS** | | 89,694.84 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 89,694.84 | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **18-09130** | |
| Case Name: **KOWALSKI, ROBERT  M** | |
| | Trustee Name: **Gus A. Paloian** |
| | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********5630** |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Account Name **11611 S. Vincennes Avenue Checking Account** |
| For Period Ending: **6/30/2020** | Blanket bond (per case limit): **5,000,000.00** |
| | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2019 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS (11611 & 11613 VINCENNES) | | 104,374.12 | | 104,374.12 |
| | [39] | | SALE PROCEEDS (11611 & 11613 VINCENNES)  210,000.00 | 1210-000 | | | |
| | | | WATER CERTIFICATION TO CIT OF CHICAGO WATER DEPT.  (39,480.95) | 2500-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE  (1,030.00) | 2500-000 | | | |
| | | | THIS WILL NEED TO BE DELETED - CHECK DISCREPANCY  (415.92) | 2500-000 | | | |
| | | | COUNTY PROPERTY TAXES 2019  (4,499.01) | 2820-000 | | | |
| | | | TITLE INDEMNITY FOR SOLD TAXES 2014-2018 TO GREATER ILLINOIS TITLE CO.  (47,000.00) | 2820-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN  (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP  (3,925.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS  (2,375.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - LISTING AGENT PEARSON REALTY GROUP  (3,925.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - SELLING AGENT TO AUCTIOWORKS  (2,375.00) | 3510-000 | | | |

Page Subtotals          104,374.12          0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
Case No: **18-09130** Trustee Name: **Gus A. Paloian**

Case Name: **KOWALSKI, ROBERT M**  Bank Name: **Texas Capital Bank**

Account Number/CD#: ********5630**

Taxpayer ID No: **\*\*-\*\*\*1490**  Account Name **11611 S. Vincennes Avenue Checking Account**

For Period Ending: **6/30/2020**  Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5630 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 96,874.12 |
| 12/23/2019 | | KOWALSKI, ROBERT M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 48,437.06 | 48,437.06 |
| 03/10/2020 | 67001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 48,366.04 |
| 04/15/2020 | | KOWALSKI, ROBERT M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 19,237.87 | 29,128.17 |

| | | | Page Subtotals | | 0.00 | 75,245.95 | |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 104,374.12 | 75,245.95 | |
| Less:Bank Transfer/CD's | | 0.00 | 75,174.93 | |
| SUBTOTALS | | 104,374.12 | 71.02 | |
| Less: Payments to Debtors | | | 0.00 | |
| Net | | 104,374.12 | 71.02 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **18-09130**

Case Name:  **KOWALSKI, ROBERT  M**

Taxpayer ID No:  **\*\*-\*\*\*1490**

For Period Ending:  **6/30/2020**

Trustee Name:  **Gus A. Paloian**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*5648**

Account Name  **7617 S. Colfax Avenue Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | | | | | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:  **18-09130** | Trustee Name:  **Gus A. Paloian** | |
| Case Name:  **KOWALSKI, ROBERT  M** | Bank Name:  **Texas Capital Bank** | |
| | Account Number/CD#:  ********5663** | |
| Taxpayer ID No:  **\*\*-\*\*\*1490** | Account Name  **6411 S. Maryland Avenue Checking Account** | |
| For Period Ending:  **6/30/2020** | Blanket bond (per case limit):  **5,000,000.00** | |
| | Separate bond (if applicable):  **0.00** | |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/14/2019 | | FIDELITY NATIONAL TITLE COMPANY, LLC | SALE PROCEEDS FROM SALE OF 6411 S. MARYLAND AVE | | | 162,160.63 | | 162,160.63 |
| | [48] | | SALE PROCEEDS FROM SALE OF 6411 S. MARYLAND AVE | 260,000.00 | 1210-000 | | | |
| | | | WIRE TRANSFER SERVICE FEE | (40.00) | 2500-000 | | | |
| | | | TITLE - WATER CERT TO FIDELITY NATIONAL TITLE CO. | (14,513.76) | 2500-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE LAND TRUST | (1,160.00) | 2500-000 | | | |
| | | | 2019 TAX PRORATION | (2,641.87) | 2820-000 | | | |
| | | | 2019 TAX PRORATION | (2,641.87) | 2820-000 | | | |
| | | | 2019 TAX PRORATION | (2,641.87) | 2820-000 | | | |
| | | | TI 2015/2016/2017/2018 SOLD TAXES | (58,000.00) | 2820-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | COMMISSION TO PEARSON REALTY GROUP | (9,350.00) | 3510-000 | | | |
| | | | COMMISSION TO AMERICAN REAL ESTATE SERVICES CORPORATION | (6,250.00) | 3510-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5663 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 154,660.63 |

| | | | | Page Subtotals | | 162,160.63 | 7,500.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 18-09130 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** KOWALSKI, ROBERT M | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5663 |
| **Taxpayer ID No:** **-***1490 | **Account Name** 6411 S. Maryland Avenue Checking Account |
| **For Period Ending:** 6/30/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2019 | | KOWALSKI, ROBERT M | From #####5663 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 154,660.63 | 0.00 |
| 01/03/2020 | [48] | FIDELITY NATIONAL TITLE VIA SEYFARTH SHAW LLP | ADDITIONAL SALE PROCEEDS RE 6411 S. MARYLAND.  SEYFARTH MISTAKENLY DEPOSITED THE CHECK IN ITS OPERATING ACCOUNT. THE TRUSTEE REQUESTED THAT SEYFARTH CUT A CHECK BACK TO HIM FOR DEPOSIT INTO AN ESTATE ACCOUNT | 1210-000 | 20,401.05 | | 20,401.05 |

| | | |
|---|---|---|
| Page Subtotals | 20,401.05 | 154,660.63 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 182,561.68 | 162,160.63 |
| Less:Bank Transfer/CD's | 0.00 | 162,160.63 |
| **SUBTOTALS** | 182,561.68 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 182,561.68 | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  **18-09130** | Trustee Name:  **Gus A. Paloian** |
| Case Name:  **KOWALSKI, ROBERT  M** | Bank Name:  **Texas Capital Bank** |
| | Account Number/CD#:  ********9557** |
| Taxpayer ID No:  **\*\*-\*\*\*1490** | Account Name  **851 E. 63rd Place Checking Account** |
| For Period Ending:  **6/30/2020** | Blanket bond (per case limit):  **5,000,000.00** |
| | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/14/2019 | | FIDELITY NATIONAL TITLE COMPANY, LLC | SALE PROCEEDS FROM SALE OF 851 E 63RD PLACE | | | 159,664.15 | | 159,664.15 |
| | [49] | | SALE PROCEEDS FROM SALE OF 851 E 63RD PLACE | 255,000.00 | 1210-000 | | | |
| | | | TITLE - WIRE TRANSFER SERVICES TO FIDELITY NATIONAL TITLE | (40.00) | 2500-000 | | | |
| | | | WATER CERTIFICATION TO NORTH AMERICAN TITLE | (27,067.86) | 2500-000 | | | |
| | | | TRUST FEES TO CHICAGO TITLE LAND TRUST | (1,355.00) | 2500-000 | | | |
| | | | 2019 TAX PRORATION - 1002 | (2,176.51) | 2820-000 | | | |
| | | | 2019 TAX PRORATION - 1003 | (2,398.24) | 2820-000 | | | |
| | | | 2019 TAX PRORATION - 1004 | (2,398.24) | 2820-000 | | | |
| | | | TI FOR 2015/2016/2017/2018 SOLD TAXES - 2 PINS | (44,000.00) | 2820-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | COMMISSION - UNIT 2 TO PEARSON REALTY GROUP | (3,225.00) | 3510-000 | | | |
| | | | COMMISSION - UNIT 3 TO PEARSON REALTY GROUP | (3,225.00) | 3510-000 | | | |
| | | | COMMISSION - UNIT 1 TO PEARSON REALTY GROUP | (3,225.00) | 3510-000 | | | |
| | | | Page Subtotals | | | 159,664.15 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **18-09130**

Case Name:  **KOWALSKI, ROBERT  M**

Taxpayer ID No:  **\*\*-\*\*\*1490**

For Period Ending:  **6/30/2020**

Trustee Name:  **Gus A. Paloian**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*9557**

Account Name  **851 E. 63rd Place Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | COMMISSION - UNIT 2 TO AMERICAN REAL ESTATE SERVICES CORP.                    (1,875.00) | 3510-000 | | | |
| | | | COMMISSION - UNIT 3 TO AMERICAN REAL ESTATE SERVICES CORP.                    (1,875.00) | 3510-000 | | | |
| | | | COMMISSION - UNIT 1 TO AMERICAN REAL ESTATE SERVICES CORP.                    (1,875.00) | 3510-000 | | | |
| 01/03/2020 | [49] | FIDELITY NATIONAL TITLE VIA SEYFARTH SHAW LLP | ADDITIONAL SALE PROCEEDS RE 851 E. 63RD STREET.  SEYFARTH MISTAKENLY DEPOSITED THE CHECK IN ITS OPERATING ACCOUNT. THE TRUSTEE REQUESTED THAT SEYFARTH CUT A CHECK BACK TO HIM FOR DEPOSIT INTO AN ESTATE ACCOUNT | 1210-000 | 14,687.78 | | 174,351.93 |
| 03/10/2020 | 70001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.03 | 174,280.90 |

|  | | Page Subtotals | 174,351.93 | 71.03 |
|---|---|---|---|---|
| | **COLUMN TOTALS** | | 174,351.93 | 71.03 |
| | Less:Bank Transfer/CD's | | 0.00 | 0.00 |
| | **SUBTOTALS** | | 174,351.93 | 71.03 |
| | Less: Payments to Debtors | | | 0.00 |
| | **Net** | | 174,351.93 | 71.03 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:  **18-09130** | Trustee Name:  **Gus A. Paloian** | |
| Case Name:  **KOWALSKI, ROBERT  M** | Bank Name:  **Texas Capital Bank** | |
| | Account Number/CD#:  ********9565** | |
| Taxpayer ID No:  **\*\*-\*\*\*1490** | Account Name  **1852-54 S. Central Park Ave Checking Account** | |
| For Period Ending:  **6/30/2020** | Blanket bond (per case limit):  **5,000,000.00** | |
| | Separate bond (if applicable):  **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/26/2019 | [50] | CHICAGO TITLE & TRUST COMPANY | SALE PROCEEDS RE 1852-54 S. CENTRAL PARK AVE | 1210-000 | 264,453.52 | | 264,453.52 |
| 03/10/2020 | 71001 | International Sureties, Ltd.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.03 | 264,382.49 |

| | | |
|---|---|---|
| Page Subtotals | 264,453.52 | 71.03 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 264,453.52 | 71.03 |
| Less:Bank Transfer/CD's | 0.00 | 0.00 |
| **SUBTOTALS** | 264,453.52 | 71.03 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 264,453.52 | 71.03 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **18-09130**

Case Name: **KOWALSKI, ROBERT  M**

Taxpayer ID No: **\*\*-\*\*\*1490**

For Period Ending: **6/30/2020**

Trustee Name: **Gus A. Paloian**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*9573**

Account Name **1918 W. Cermak Unit 3 Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2019 | | HERITAGE TITLE COMPANY | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK, UNIT 3 | | | 156,277.19 | | 156,277.19 |
| | [8] | | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK, UNIT 3 | 190,000.00 | 1110-000 | | | |
| | | | LAND TRUST FEES TO CHICAGO TITLE LAND TRUST CO. | (1,175.00) | 2500-000 | | | |
| | | | TI SOLD TAXES TO HT INDEMNITY | (14,512.06) | 2820-000 | | | |
| | | | COUNTY PROPERTY TAXES 2019 | (6,035.75) | 2820-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION - BUYER'S REALTOR TO BEAULIEU REAL ESTATE | (4,500.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION - SELLER'S REALTOR TO PEARSON REALTY GROUP | (6,900.00) | 3510-000 | | | |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####9573 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 148,777.19 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####5523 To #####9573 TRANSFER ERROR - TRANSFERRING FUNDS BACK TO ACCT. ENDING 9573 | | 9999-000 | 52,762.29 | | 201,539.48 |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####9573 To #####5523 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | | 9999-000 | | 52,762.29 | 148,777.19 |
| | | | Page Subtotals | | | 209,039.48 | 60,262.29 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **18-09130**

Case Name:  **KOWALSKI, ROBERT  M**

Taxpayer ID No:  **\*\*-\*\*\*1490**

For Period Ending:  **6/30/2020**

Trustee Name:  **Gus A. Paloian**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*9573**

Account Name  **1918 W. Cermak Unit 3 Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/23/2019 | | KOWALSKI, ROBERT  M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 74,388.60 | 74,388.59 |
| 01/28/2020 | [8] | HERITAGE TITLE COMPANY | HOLDBACK RETURN - 1918 W. CERMAK, UNIT 3 | 1290-000 | 1,000.00 | | 75,388.59 |
| 03/10/2020 | 72001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 75,317.57 |
| 04/15/2020 | | KOWALSKI, ROBERT  M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 29,545.11 | 45,772.46 |

| | | | | Page Subtotals | 1,000.00 | 104,004.73 | |
|---|---|---|---|---|---|---|---|

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 210,039.48 | 164,267.02 |
| Less:Bank Transfer/CD's | 52,762.29 | 164,196.00 |
| **SUBTOTALS** | 157,277.19 | 71.02 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 157,277.19 | 71.02 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **18-09130**
Case Name:  **KOWALSKI, ROBERT  M**

Taxpayer ID No:  **\*\*-\*\*\*1490**
For Period Ending:  **6/30/2020**

Trustee Name:  **Gus A. Paloian**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*9581**
Account Name  **7957 S. Harvard Ave. Checking Account**
Blanket bond (per case limit):  **5,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2019 | | FIDELITY NATIONAL TITLE COMPANY | SALE PROCEEDS FROM SALE OF 7957 S. HARVARD AVENUE | | 151,638.40 | | 151,638.40 |
| | [43] | | SALE PROCEEDS FROM SALE OF 7957 S. HARVARD AVENUE    180,000.00 | 1210-000 | | | |
| | | | LAND TRUST FEES    (1,175.00) | 2500-000 | | | |
| | | | COUNTY TAXES 2019    (6,874.64) | 2820-000 | | | |
| | | | 2ND INSTALLMENT 2018 TO COOK COUNTY TREASURER    (3,918.64) | 2820-000 | | | |
| | | | WATER CERT TO CITYWIDE TITLE    (4,993.32) | 2990-000 | | | |
| | | | SELLER'S ATTORNEY FEE TO IMRAN KHAN    (600.00) | 3210-000 | | | |
| | | | COMMISSION TO PEARSON REALTY GROUP    (6,650.00) | 3510-000 | | | |
| | | | COMMISSION TO UNITED REALTY GROUP    (4,150.00) | 3510-000 | | | |
| 03/10/2020 | 73001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 151,567.38 |

|  | | | Page Subtotals | | 151,638.40 | 71.02 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **18-09130**

Case Name: **KOWALSKI, ROBERT  M**

Taxpayer ID No: **\*\*-\*\*\*1490**

For Period Ending: **6/30/2020**

Trustee Name: **Gus A. Paloian**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*9581**

Account Name **7957 S. Harvard Ave. Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

Page Subtotals

| | | | | | | |
|---|---|---|---|---|---|---|
| **COLUMN TOTALS** | | 151,638.40 | 71.02 | | | |
| Less:Bank Transfer/CD's | | 0.00 | 0.00 | | | |
| **SUBTOTALS** | | 151,638.40 | 71.02 | | | |
| Less: Payments to Debtors | | | 0.00 | | | |
| **Net** | | 151,638.40 | 71.02 | | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **18-09130** | Trustee Name: **Gus A. Paloian** | |
| Case Name: **KOWALSKI, ROBERT  M** | Bank Name: **Texas Capital Bank** | |
| | Account Number/CD#: ********9599** | |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Account Name **Trustee Admin. Checking Account** | |
| For Period Ending: **6/30/2020** | Blanket bond (per case limit): **5,000,000.00** | |
| | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5663 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 7,500.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5572 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 15,000.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5580 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 22,500.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 30,000.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5507 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 37,500.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5499 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 45,000.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####9573 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 52,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Page Subtotals | | 52,500.00 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 18-09130 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** KOWALSKI, ROBERT  M | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******9599 |
| **Taxpayer ID No:** **-***1490 | **Account Name** Trustee Admin. Checking Account |
| **For Period Ending:** 6/30/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5523 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 60,000.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5531 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 67,500.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5549 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 75,000.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5556 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 82,500.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5564 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 90,000.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5606 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 97,500.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 105,000.00 |

| | | | Page Subtotals | | 52,500.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  **18-09130** | Trustee Name: **Gus A. Paloian** | |
| Case Name:  **KOWALSKI, ROBERT  M** | Bank Name: **Texas Capital Bank** | |
| | Account Number/CD#: ********9599** | |
| | Account Name **Trustee Admin. Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*1490** | Blanket bond (per case limit): **5,000,000.00** | |
| For Period Ending:  **6/30/2020** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5630 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 112,500.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####5515 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 120,000.00 |
| 12/20/2019 | | KOWALSKI, ROBERT  M | From #####9599 To #####5614 TRANSFER MADE IN ERROR FORM THIS ACCT. ENDING 5614. TRANSFERRING FUNDS BACK TO ACCT. 5614. | 9999-000 | | 7,500.00 | 112,500.00 |
| 03/10/2020 | 74001 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 112,428.98 |

| | | |
|---|---|---|
| Page Subtotals | 15,000.00 | 7,571.02 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 120,000.00 | 7,571.02 |
| Less:Bank Transfer/CD's | 120,000.00 | 7,500.00 |
| **SUBTOTALS** | 0.00 | 71.02 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 71.02 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 18-09130 | **Trustee Name:** Gus A. Paloian |
| **Case Name:** KOWALSKI, ROBERT M | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******9607 |
| **Taxpayer ID No:** **-***1490 | **Account Name** 2408 E. 97th Street Checking Account |
| **For Period Ending:** 6/30/2020 | **Blanket bond (per case limit):** 5,000,000.00 |
| | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2020 | | KOWALSKI, ROBERT M | From #####5457 To #####9607 TRANSFER ESCROW FUNDS TO PROPERTY ACCOUNT (2408 E. 97TH STREET) | 9999-000 | 3,000.00 | | 3,000.00 |
| 03/15/2020 | | KOWALSKI, ROBERT M | From #####5457 To #####9607 TRANSFER SALE PROCEEDS TO CORRECT PROPERTY ACCOUNT | 9999-000 | 12,135.52 | | 15,135.52 |

| | | |
|---|---|---|
| Page Subtotals | 15,135.52 | 0.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 15,135.52 | 0.00 |
| Less:Bank Transfer/CD's | 15,135.52 | 0.00 |
| **SUBTOTALS** | 0.00 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 0.00 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 18-09130 | **Trustee Name:** Gus A. Paloian | |
| **Case Name:** KOWALSKI, ROBERT M | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******9615 | |
| **Taxpayer ID No:** **-***1490 | **Account Name** 2547 W. 59th Street Checking Account | |
| **For Period Ending:** 6/30/2020 | **Blanket bond (per case limit):** 5,000,000.00 | |
| | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/22/2020 | [9] | WELLS FARGO | EARNEST MONEY - 2547 W. 59TH STREET | 1110-000 | 8,000.00 | | 8,000.00 |
| 03/10/2020 | 76001 | International Sureties, Ltd.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | Bond Premium | 2300-000 | | 71.02 | 7,928.98 |
| 04/24/2020 | [9] | ATLAS TITLE & ESCROW | SALE PROCEEDS FROM SALE OF 2547 W. 59TH STREET, CHICAGO, IL | 1110-000 | 31,109.53 | | 39,038.51 |

|  | | Page Subtotals | 39,109.53 | 71.02 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | **COLUMN TOTALS** | 39,109.53 | 71.02 | |
| | Less:Bank Transfer/CD's | 0.00 | 0.00 | |
| | **SUBTOTALS** | 39,109.53 | 71.02 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **Net** | 39,109.53 | 71.02 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **18-09130**

Case Name:  **KOWALSKI, ROBERT  M**

Taxpayer ID No:  **\*\*-\*\*\*1490**

For Period Ending:  **6/30/2020**

Trustee Name:  **Gus A. Paloian**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*9623**

Account Name  **6426 S. Maryland Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/28/2020 | | FIRST AMERICAN TITLE | SALE PROCEEDS FROM SALE OF 6426 S. MARYLAND AVENUE, CHICAGO, IL | | | 51,813.28 | | 51,813.28 |
| | [45] | | SALE PROCEEDS FROM SALE OF 6426 S. MARYLAND AVENUE, CHICAGO, IL | 67,000.00 | 1210-000 | | | |
| | | | LAND TRUST FEES TO CTT | (395.00) | 2500-000 | | | |
| | | | COUNTY TAXES 7/1/19 - 12/31/19 | (567.84) | 2820-000 | | | |
| | | | COUNTY TAXES 1/1/20  - 4/23/20 | (393.04) | 2820-000 | | | |
| | | | COUNTY PROPERTY TAXES 2019 1ST INSTALLMENT | (714.84) | 2820-000 | | | |
| | | | FUNDS HELD: TI 2016, 2017 AND 2018 TAXES | (8,496.00) | 2820-000 | | | |
| | | | ATTORNEY FEE TO IMRAN KHAN | (600.00) | 3210-000 | | | |
| | | | REAL ESTATE COMMISSION TO PEARSON REALTY GROUP | (2,930.00) | 3510-000 | | | |
| | | | REAL ESTATE COMMISSION TO EXIT STRATEGY REALTY | (1,090.00) | 3510-000 | | | |

|  |  | Page Subtotals | 51,813.28 | 0.00 |
|---|---|---|---|---|
| | COLUMN TOTALS | | 51,813.28 | 0.00 |
| | Less:Bank Transfer/CD's | | 0.00 | 0.00 |
| | **SUBTOTALS** | | 51,813.28 | 0.00 |
| | Less: Payments to Debtors | | | 0.00 |
| | **Net** | | 51,813.28 | 0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **18-09130** | |
| Case Name: **KOWALSKI, ROBERT  M** | |
| Taxpayer ID No: **\*\*-\*\*\*1490** | |
| For Period Ending: **6/30/2020** | |

| | |
|---|---|
| Trustee Name: **Gus A. Paloian** | |
| Bank Name: **Texas Capital Bank** | |
| Account Number/CD#: **\*\*\*\*\*\*9649** | |
| Account Name **1918 W. Cermak, Unit 1 Checking Account** | |
| Blanket bond (per case limit): **5,000,000.00** | |
| Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/14/2020 | | HERITAGE TITLE COMPANY | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK RD, UNIT 1, CHICAGO, IL | | 8,478.39 | | 8,478.39 |
| | [7] | | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK RD, UNIT 1, CHICAGO, IL   80,000.00 | 1110-000 | | | |
| | | | EXECUTION OF DEED   (210.00) | 2500-000 | | | |
| | | | TRUST CLOSING FEE TO CHICAGO TITLE   (160.00) | 2500-000 | | | |
| | | | COUNTY PROPERTY TAXES FROM 7/1/19 TO 3/11/20   (6,092.02) | 2820-000 | | | |
| | | | TI FOR 2016, 2017 & 2018 SOLD TAXES TO HT INDEMNITY   (54,375.00) | 2820-000 | | | |
| | | | 2019 1ST INSTALLMENT 2019 COOK COUNTY TREASURER   (5,284.59) | 2820-000 | | | |
| | | | ATTORNEY FEE, IMRAN KHAN ESQ., LLM   (600.00) | 3210-000 | | | |
| | | | BUYER'S REALTOR, BEAULIEU REAL ESTATE   (2,000.00) | 3510-000 | | | |
| | | | SELLER'S REALTOR, PEARSON REALTY   (2,800.00) | 3510-000 | | | |
| | | | Page Subtotals | | 8,478.39 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **18-09130**

Case Name:  **KOWALSKI, ROBERT  M**

Taxpayer ID No:  **\*\*-\*\*\*1490**

For Period Ending:  **6/30/2020**

Trustee Name:  **Gus A. Paloian**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*9649**

Account Name  **1918 W. Cermak, Unit 1 Checking Account**

Blanket bond (per case limit):  **5,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | Page Subtotals | | | | |
|---|---|---|---|---|---|---|---|
| | | | COLUMN TOTALS | | 8,478.39 | 0.00 | |
| | | | Less:Bank Transfer/CD's | | 0.00 | 0.00 | |
| | | | SUBTOTALS | | 8,478.39 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 8,478.39 | 0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **18-09130**

Case Name: **KOWALSKI, ROBERT  M**

Taxpayer ID No: **\*\*-\*\*\*1490**

For Period Ending: **6/30/2020**

Trustee Name: **Gus A. Paloian**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*5622**

Account Name **11613 S. Vincennes Avenue Checking Account**

Blanket bond (per case limit): **5,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | | | | | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  18-09130                                      Trustee Name: **Gus A. Paloian**
Case Name:  **KOWALSKI, ROBERT  M**                     Bank Name: **East West Bank**
                                                        Account Number/CD#: **\*\*\*\*\*\*0491**
                                                        Account Name **ROBERT KOWALSKI**
Taxpayer ID No: **\*\*-\*\*\*1490**                     Blanket bond (per case limit): **5,000,000.00**
For Period Ending: **6/30/2020**                        Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/06/2018 | [1] | BYLINE BANK | TURNOVER OF BANK FUNDS | 1229-000 | 1,311.22 | | 1,311.22 |
| 09/12/2018 | 1001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS , LA 70139 | 2018 BOND PREMIUM PAYMENT | 2300-000 | | 100.00 | 1,211.22 |
| 10/04/2018 | [1] | US Bank | TURNOVER OF BANK FUNDS | 1229-000 | 5,175.08 | | 6,386.30 |
| 10/11/2018 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 6,386.30 | 0.00 |

|  |  | Page Subtotals | 6,486.30 | 6,486.30 |
|---|---|---|---|---|
| | | COLUMN TOTALS | 6,486.30 | 6,486.30 |
| | | Less:Bank Transfer/CD's | 0.00 | 6,386.30 |
| | | **SUBTOTALS** | 6,486.30 | 100.00 |
| | | Less: Payments to Debtors | | 0.00 |
| | | **Net** | 6,486.30 | 100.00 |

| All Accounts Gross Receipts: | 6,056,041.75 |
|---|---|
| All Accounts Gross Disbursements: | 4,590,660.96 |
| All Accounts Net: | 1,465,380.79 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*0491 ROBERT KOWALSKI | 6,486.30 | 100.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 18-09130 | | | Trustee Name: | Gus A. Paloian |
|---|---|---|---|---|---|
| Case Name: | KOWALSKI, ROBERT M | | | Bank Name: | East West Bank |
| | | | | Account Number/CD#: | ******0491 |
| | | | | Account Name | ROBERT KOWALSKI |
| Taxpayer ID No: | **-***1490 | | | Blanket bond (per case limit): | 5,000,000.00 |
| For Period Ending: | 6/30/2020 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | ******5457 Checking Account | | 508,225.38 | 2,938,107.72 | |
| | | | ******5499 1946 S. Canalport Checking | | 301,721.52 | 0.00 | |
| | | | ******5507 6500 S. Drexel Checking Account | | 489,848.58 | 157,325.91 | |
| | | | ******5515 2712-14 W. North Ave. Checking | | 654,723.28 | 231,194.23 | |
| | | | ******5523 5340 S. Rockwell | | 1,645.74 | 71.02 | |
| | | | ******5531 5307-1 W. Leland Avenue | | 106,679.35 | 71.02 | |
| | | | ******5549 5301 W. Leland Avenue Checking | | 227,292.72 | 71.02 | |
| | | | ******5556 1711 S. Newberry Avenue | | 334,085.49 | 71.02 | |
| | | | ******5564 1823 N. Keeler Checking Account | | 121,242.96 | 71.02 | |
| | | | ******5572 1742 N. Bissell Street Checking | | 477,309.93 | 0.00 | |
| | | | ******5580 935 W. Willow Street Checking | | 266,122.14 | 0.00 | |
| | | | ******5598 1707 S. Newberry Avenue | | 0.00 | 71.03 | |
| | | | ******5606 6522 S. Ellis Avenue Checking | | 73,966.69 | 71.02 | |
| | | | ******5614 4547 S. Union Avenue Checking | | 89,694.84 | 0.00 | |
| | | | ******5630 11611 S. Vincennes Avenue | | 104,374.12 | 71.02 | |
| | | | ******5663 6411 S. Maryland Avenue | | 182,561.68 | 0.00 | |
| | | | ******9557 851 E. 63rd Place Checking | | 174,351.93 | 71.03 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:**  18-09130 | **Trustee Name:**  Gus A. Paloian |
| **Case Name:**  KOWALSKI, ROBERT  M | **Bank Name:**  East West Bank |
| | **Account Number/CD#:**  ******0491 |
| **Taxpayer ID No:**  **-***1490 | **Account Name**  ROBERT KOWALSKI |
| **For Period Ending:**  6/30/2020 | **Blanket bond (per case limit):**  5,000,000.00 |
| | **Separate bond (if applicable):**  0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | ******9565 1852-54 S. Central Park Ave | | 264,453.52 | 71.03 | |
| | | | ******9573 1918 W. Cermak Unit 3 Checking | | 157,277.19 | 71.02 | |
| | | | ******9581 7957 S. Harvard Ave. Checking | | 151,638.40 | 71.02 | |
| | | | ******9599 Trustee Admin. Checking | | 0.00 | 71.02 | |
| | | | ******9607 2408 E. 97th Street Checking | | 0.00 | 0.00 | |
| | | | ******9615 2547 W. 59th Street Checking | | 39,109.53 | 71.02 | |
| | | | ******9623 6426 S. Maryland Checking | | 51,813.28 | 0.00 | |
| | | | ******9649 1918 W. Cermak, Unit 1 | | 8,478.39 | 0.00 | |
| | | | **Net Totals** | | 4,793,102.96 | 3,327,722.17 | 1,465,380.79 |