# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case Number:** 18-09130 JPC  
**Case Name:** Robert M Kowalski  

**Period Ending:** 06/30/22

**Trustee:** Gus A. Paloian  
**Filed (f) or Converted (c):** 11/30/18 (c)  
**§341(a) Meeting Date:** 01/16/19  
**Claims Bar Date:** 11/07/20

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TURNOVER OF ESTATE FUNDS (u)<br>TURNOVER OF FUNDS BY BORGES AND WU, LLC,<br>DEBTOR'S COUNSEL, RECEIVED FROM JAN KOWALSKI<br>FOR ATTORNEYS FEES | 0.00 | 80,000.00 | | 76,241.24 | FA |
| 2 | 1512 W. Polk Street, Chicago, IL 60607 | 1,000,000.00 | 0.00 | OA | 0.00 | FA |
| 3 | 7617 S. Colfax, Chicago, IL 60649 | 200,000.00 | 0.00 | | 0.00 | FA |
| 4 | 5307 -1 W. Leland St, Chicago, IL 60630 | 365,000.00 | 0.00 | | 150,000.00 | FA |
| 5 | 5301 W. Leland, Chicago, IL 60630 | 520,000.00 | 300,000.00 | | 300,000.00 | FA |
| 6 | 1707 South New Berry Ave., Chicago, IL 60608 | 350,000.00 | 0.00 | | 250,000.00 | FA |
| 7 | 1918 W. Cermak St. Unit 1, Chicago, IL 60608 | 125,000.00 | 0.00 | | 80,000.00 | FA |
| 8 | 1918 W. Cermak Unit 3, Chicago, IL 60608 | 285,000.00 | 0.00 | | 191,000.00 | FA |
| 9 | 2547 West 59th St., Chicago, IL 60632 | 80,000.00 | 0.00 | | 93,000.00 | FA |
| 10 | 5340 South Rockwell Ave., Chicago, IL 60632<br>Sale is scheduled for 7/31/19 | 258,000.00 | 150,000.00 | | 151,645.74 | FA |
| 11 | 1711 Newberry, Chicago, IL 60608 | 0.00 | 0.00 | | 175,459.77 | FA |
| 12 | 2012 Chevrolet Camaro<br>Order granting Lift Stay - Dkt. 168 | 16,000.00 | 0.00 | | 0.00 | FA |
| 13 | 2012 Chevrolet Cruze | 7,000.00 | 0.00 | | 0.00 | FA |
| 14 | 2004 Searay Sundancer 460 | 180,000.00 | 0.00 | | 0.00 | FA |
| 15 | 2016 Seadoo 2 Spark Jet ski's<br>Unauthorized fraudulent conveyance by R. Kowalski post<br>petition | 10,000.00 | 0.00 | | 0.00 | FA |
| 16 | Baldwin Grand Piano | 8,000.00 | 0.00 | | 0.00 | FA |
| 17 | Kitchen table with chairs, dinning room table with chairs, letter<br>couch, fish tank, sectional, 3 Ethan Allen Princess Beds, Ethan<br>Allen dresser, Ethan Allen desk, desk, 2 dressers with mirrors,<br>queen size bed, trampoline, 3 file cabinetsd, 3 oak tabl | 2,000.00 | 0.00 | | 0.00 | FA |
| 18 | Acer computer, keybord, sony monitor, 4 TVs, IBM type writer | 300.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | Investigation in progress | | | | | |
|---|---|---|---|---|---|---|
| 19 | Normal wearing apparel | 400.00 | 0.00 | | 0.00 | FA |
| 20 | Cash on Hand<br>Investigation in progress | 150.00 | 0.00 | | 0.00 | FA |
| 21 | Piorun Properties, LLC | Unknown | 0.00 | | 0.00 | 1.00 |
| 22 | Indomitable LLC | Unknown | 0.00 | | 0.00 | 1.00 |
| 23 | Invincible, LLC - dissolved 05/11/2012 | 0.00 | 0.00 | | 0.00 | 1.00 |
| 24 | Gitano Enterprises, LLC - dissolved 02/14/2014 | 0.00 | 0.00 | | 0.00 | 1.00 |
| 25 | Pajarito LLC - dissolved 10/14/2011 | 0.00 | 0.00 | | 0.00 | 1.00 |
| 26 | Burros Blancos LLC - still active | Unknown | 0.00 | | 0.00 | 1.00 |
| 27 | Alta Vista Properties LLC - still active and owns 2 properties | Unknown | 0.00 | | 0.00 | 1.00 |
| 28 | See attached list of land trusts where Debtor is beneficiary | 0.00 | 0.00 | | 0.00 | FA |
| 29 | 1946 S. Canalport, Chicago, IL (u)<br>Sale of unscheduled property at 1946 S. Canalport, Chicago, IL | 0.00 | 352,000.00 | | 352,000.00 | FA |
| 30 | Rent Proceed - Two Blue Mgmt. (u)<br>RENT PROCEEDS FROM PROPERTY MANAGER RE:<br>UNSCHEDULED PROPERTIES, INCLUDING 6835-37 S.<br>MERRILL AVENUE | 0.00 | 48,000.00 | | 47,134.80 | FA |
| 31 | 65OO S. Drexel, Chicago, IL (u) | 0.00 | 550,000.00 | | 554,557.45 | FA |
| 32 | 2712-14 West North Avenue, Chicago, IL (u) | 0.00 | 740,000.00 | | 768,956.10 | FA |
| 33 | FDIC LOAN (u) | 0.00 | 95,000.00 | | 95,000.00 | FA |
| 34 | 1823 N. Keeler Avenue, Chicago, IL 60639 | 300,000.00 | 165,000.00 | | 165,000.00 | FA |
| 35 | 6522 S. Ellis, Chicago, IL 60637 | 335,000.00 | 150,000.00 | | 150,821.93 | FA |
| 36 | 1742 N. Bissell, Chicago, IL 60614 (u) | 0.00 | 600,000.00 | | 600,372.01 | FA |
| 37 | 935 W. Willow Street, Chicago, IL 60614 (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| 38 | 4547 S. Union Avenue, Chicago, IL 60609 (u) | 0.00 | 120,000.00 | | 120,834.08 | FA |
| 39 | 11611-13  S. Vincennes Avenue, Chicago, IL 60643 (u) | 0.00 | 105,000.00 | | 210,000.00 | FA |
| 40 | (VOIDED) (u) | Unknown | Unknown | | 0.00 | FA |
| 41 | 2648 W. Luther Street, Chicago, Illinois  60608 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 42 | SETTLEMENT WITH JORGE SANCHEZ (u)<br>SETTLEMENT WITH JORGE SANCHEZ - NO ADV. FILED | 0.00 | 92,500.00 | | 92,500.00 | FA |
| 43 | 7957  S. Harvard Avenue, Chicago, IL 60620 (u) | 0.00 | 180,000.00 | | 180,000.00 | FA |

## FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| 44 | 2408 E. 97TH Street, Chicago, Illinois (u) | 0.00 | 35,000.00 | | 43,323.35 | FA |
|----|---|---|---|---|---|---|
| 45 | 6426 S. MARYLAND AVENUE, CHICAGO, IL 60637 (u) | 0.00 | 67,000.00 | | 71,142.04 | FA |
| 46 | 6821 W. 96TH STREET, OAK LAWN, IL (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 47 | 2012 MERCEDES E350 4MATIC (u) | 0.00 | 10,565.00 | | 12,700.00 | FA |
| 48 | 6411 S. MARYLAND AVE (u) | 0.00 | 260,000.00 | | 280,401.05 | FA |
| 49 | 851 E 63RD PLACE (u) | 0.00 | 255,000.00 | | 269,687.78 | FA |
| 50 | 1852-54 S. CENTRAL PARK AVE (u) | 0.00 | 264,453.52 | | 350,000.00 | FA |
| 51 | JLG MODEL 2030ES SCISSOR LIFT (u) | 0.00 | 1,870.00 | | 1,870.00 | FA |
| 52 | Paloian v. Avila Adv. Proc. No. 09-ap-00109 (u)<br>Paloian v. Avila; Adv. Case No. 19-ap-00109<br>(see footnote) | 0.00 | 10,984.26 | | 7,500.00 | 3,484.26 |
| 53 | 5650 S. Bishop Street, Chicago, Illinois 60636 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 54 | 11752 S. Vincennes, Chicago, Illinois 60643 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 55 | 6332 S. Kenwood Avenue, Chicago, Illinois 60637 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 56 | 6555 S. Greenwood Avenue, Chicago, Illinois 60637 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 57 | 6612 S. Drexel Avenue, Chicago, Illinois 60637 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 58 | 6835-37 Merrill Avenue, Chicago, Illinois 60637 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 59 | U.S. MARSHALL RECOVERED CASH UPON TAKING DEBTOR INTO CUSTODY (u)<br>(see footnote) | 0.00 | 9,900.00 | | 9,900.00 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$4,041,850.00** | **$5,017,272.78** | | **$6,226,047.34** | **$3,491.26** |

Regarding Property #52   Paloian v. Avila; Adv. Case No. 19-ap-00109
Regarding Property #59   UNREPORTED ASSET - U.S. MARSHALL RECOVERED CASH UPON TAKING DEBTOR INTO CUSTODY

**Major activities affecting case closing:**
The Trustee has investigated multiple unscheduled assets.  The Trustee retained a property manager  and broker to manage and market the real property. The Trustee has sold 21 properties and has made an interim distribution to the FDIC. The Trustee has filed 8 Adversary Proceedings.  The Trustee has defended multiple appeals brought by the Debtor and his sister Jan Kowalski.  The Trustee continues to wait for a trial date in Adversary P:oceeding No. 19-626, Paloian v. Byline Bank.   September, 2022 trial dates have been stricken and pre-trial conference is currently set for 11/15/22 at 1:30 p.m.
The Trustee is in the process of enforcing judgments in Adv. Proceedings 19-66 and 19-109.

**Initial Projected Date of Final Report (TFR):**  December 31, 2020          **Current Projected Date of Final Report (TFR):**  December 31, 2023

| July 26, 2022 | /s/ Gus A. Paloian |
|---|---|
| Date | Gus A. Paloian |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | Robert M Kowalski | | Bank Name: | Signature Bank |
| | | | Account: | ******4684 - 7957 S. Harvard Ave. Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 151,567.38 | | 151,567.38 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.30 | 151,535.08 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 250.28 | 151,284.80 |
| 09/17/20 | 130001 | Sapient Providence LLC | Payment of settlement funds pursuant to Court Order entered 7/14/20 Dkt. 872 | 2990-000 | | 75,819.20 | 75,465.60 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 241.81 | 75,223.79 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 172.75 | 75,051.04 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 123.98 | 74,927.06 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 123.75 | 74,803.31 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 115.88 | 74,687.43 |
| 02/23/21 | 130002 | International Sureties, Ltd. | Blanket Bond #016073584<br>Term:  2/1/21 to 2/1/22 | 2300-000 | | 339.36 | 74,348.07 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 111.73 | 74,236.34 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 135.38 | 74,100.96 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 118.76 | 73,982.20 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 110.67 | 73,871.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4684 - 7957 S. Harvard Ave. Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 130.24 | 73,741.29 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 118.19 | 73,623.10 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 125.87 | 73,497.23 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 117.80 | 73,379.43 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 113.69 | 73,265.74 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 125.25 | 73,140.49 |
| 12/08/21 | | To Account# XXXXXX4870 | TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | | 73,140.49 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 151,567.38 | 151,567.38 | **$0.00** |
| Less: Bank Transfers | 151,567.38 | 73,140.49 | |
| **Subtotal** | **0.00** | **78,426.89** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$78,426.89** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4692 - 5301 W. Leland Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 65,579.16 | | 65,579.16 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.98 | 65,565.18 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 108.29 | 65,456.89 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 104.63 | 65,352.26 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 104.46 | 65,247.80 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 107.78 | 65,140.02 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 107.59 | 65,032.43 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 100.75 | 64,931.68 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 97.13 | 64,834.55 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 117.77 | 64,716.78 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 103.73 | 64,613.05 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 96.65 | 64,516.40 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 113.74 | 64,402.66 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 103.22 | 64,299.44 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 109.93 | 64,189.51 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-09130 JPC | | | **Trustee:** | Gus A. Paloian | |
| **Case Name:** | Robert M Kowalski | | | **Bank Name:** | Signature Bank | |
| | | | | **Account:** | ******4692 - 5301 W. Leland Avenue Checking Account | |
| **Taxpayer ID#:** | *****1490 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period:** | 07/01/21 - 06/30/22 | | | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.88 | 64,086.63 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 99.29 | 63,987.34 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 109.39 | 63,877.95 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.79 | 63,772.16 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.62 | 63,666.54 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 95.24 | 63,571.30 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.29 | 63,466.01 |
| 04/19/22 | 270001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 50.08 | 63,415.93 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 99.68 | 63,316.25 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.90 | 63,213.35 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.72 | 63,110.63 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 65,579.16 | 2,468.53 | **$63,110.63** |
| Less: Bank Transfers | 65,579.16 | 0.00 | |
| **Subtotal** | 0.00 | 2,468.53 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,468.53** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4706 - 5307-1 W. Leland Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 29,822.99 | | 29,822.99 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 6.36 | 29,816.63 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.25 | 29,767.38 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.58 | 29,719.80 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.50 | 29,672.30 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.02 | 29,623.28 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.93 | 29,574.35 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.82 | 29,528.53 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 44.17 | 29,484.36 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.56 | 29,430.80 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.17 | 29,383.63 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.95 | 29,339.68 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.73 | 29,287.95 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.94 | 29,241.01 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.99 | 29,191.02 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4706 - 5307-1 W. Leland Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.79 | 29,144.23 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.15 | 29,099.08 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.75 | 29,049.33 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.11 | 29,001.22 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.03 | 28,953.19 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.31 | 28,909.88 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.88 | 28,862.00 |
| 04/19/22 | 280001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 22.78 | 28,839.22 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.32 | 28,793.90 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.79 | 28,747.11 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.71 | 28,700.40 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **29,822.99** | **1,122.59** | **$28,700.40** |
| Less: Bank Transfers | 29,822.99 | 0.00 |
| **Subtotal** | **0.00** | **1,122.59** |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$1,122.59** |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4714 - 1707 S. Newberry Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 202,393.62 | | 202,393.62 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.13 | 202,350.49 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 334.21 | 202,016.28 |
| 09/01/20 | | ESTATE OF ROBERT M KOWALSKI DEBTOR | REF# 20200901B6B7261F00084409010826FT03 0000004206 | 9999-000 | 988.28 | | 203,004.56 |
| 09/03/20 | 220001 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES | 2990-000 | | 4,007.78 | 198,996.78 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 322.71 | 198,674.07 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 317.55 | 198,356.52 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 327.66 | 198,028.86 |
| 12/17/20 | | To Account# XXXXXX4870 | | 9999-000 | | 198,028.86 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **203,381.90** | **203,381.90** | **$0.00** |
| Less: Bank Transfers | | 203,381.90 | 198,028.86 | |
| **Subtotal** | | **0.00** | **5,353.04** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$5,353.04** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4722 - 11611 S. Vincennes Avenue Checking |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 29,128.17 | | 29,128.17 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 6.21 | 29,121.96 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.10 | 29,073.86 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.47 | 29,027.39 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.40 | 28,980.99 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.87 | 28,933.12 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.79 | 28,885.33 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 44.75 | 28,840.58 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.14 | 28,797.44 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.31 | 28,745.13 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.07 | 28,699.06 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 42.93 | 28,656.13 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.52 | 28,605.61 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.85 | 28,559.76 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.83 | 28,510.93 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4722 - 11611 S. Vincennes Avenue Checking |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.70 | 28,465.23 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 44.10 | 28,421.13 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.59 | 28,372.54 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.99 | 28,325.55 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.91 | 28,278.64 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 42.30 | 28,236.34 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.76 | 28,189.58 |
| 04/19/22 | 190001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 22.25 | 28,167.33 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 44.27 | 28,123.06 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.71 | 28,077.35 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.62 | 28,031.73 |

|  | | | | ACCOUNT TOTALS | 29,128.17 | 1,096.44 | $28,031.73 |
| | | | | Less: Bank Transfers | 29,128.17 | 0.00 | |
| | | | | Subtotal | 0.00 | 1,096.44 | |
| | | | | Less: Payment to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $0.00 | $1,096.44 | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4730 - 7617 S. Colfax Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4749 - 2408 E. 97th Street Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 15,135.52 | | 15,135.52 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 15,130.52 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.99 | 15,105.53 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.14 | 15,081.39 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.11 | 15,057.28 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.87 | 15,032.41 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.83 | 15,007.58 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.25 | 14,984.33 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 22.41 | 14,961.92 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 27.18 | 14,934.74 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.94 | 14,910.80 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 22.30 | 14,888.50 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 26.25 | 14,862.25 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.82 | 14,838.43 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 25.37 | 14,813.06 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4749 - 2408 E. 97th Street Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.74 | 14,789.32 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 22.91 | 14,766.41 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 25.24 | 14,741.17 |
| 12/08/21 | | To Account# XXXXXX4870 | TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | | 14,741.17 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 15,135.52 | 15,135.52 | $0.00 |
| Less: Bank Transfers | 15,135.52 | 14,741.17 | |
| **Subtotal** | 0.00 | 394.35 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$394.35** | |

**Form 2**

**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 18-09130 JPC |
| **Case Name:** | Robert M Kowalski |
| **Taxpayer ID#:** | *****1490 |
| **Period:** | 07/01/21 - 06/30/22 |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Signature Bank |
| **Account:** | ******4757 - 851 E. 63rd Place Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 174,280.90 | | 174,280.90 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 37.14 | 174,243.76 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 287.79 | 173,955.97 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 278.04 | 173,677.93 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 277.60 | 173,400.33 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 286.44 | 173,113.89 |
| 12/17/20 | | To Account# XXXXXX4870 | | 9999-000 | | 173,113.89 | 0.00 |

|  |  | Receipts | Disbursements |  |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 174,280.90 | 174,280.90 | $0.00 |
| Less: Bank Transfers | | 174,280.90 | 173,113.89 | |
| **Subtotal** | | 0.00 | 1,167.01 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $1,167.01 | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 18-09130 JPC |
| **Case Name:** | Robert M Kowalski |
| **Taxpayer ID#:** | *****1490 |
| **Period:** | 07/01/21 - 06/30/22 |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Signature Bank |
| **Account:** | ******4765 - 6500 S. Drexel Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

## Form 2
## Cash Receipts and Disbursements Record

| | |
|---|---|
| **Case Number:** | 18-09130 JPC |
| **Case Name:** | Robert M Kowalski |
| **Taxpayer ID#:** | *****1490 |
| **Period:** | 07/01/21 - 06/30/22 |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Signature Bank |
| **Account:** | ******4773 - 2547 W. 59th Street Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 39,038.51 | | 39,038.51 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.32 | 39,030.19 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 64.46 | 38,965.73 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.28 | 38,903.45 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.18 | 38,841.27 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 64.16 | 38,777.11 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 64.05 | 38,713.06 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.97 | 38,653.09 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.82 | 38,595.27 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 70.11 | 38,525.16 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.75 | 38,463.41 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.54 | 38,405.87 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 67.71 | 38,338.16 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.45 | 38,276.71 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 65.44 | 38,211.27 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4773 - 2547 W. 59th Street Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.24 | 38,150.03 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.11 | 38,090.92 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 65.12 | 38,025.80 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.98 | 37,962.82 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.87 | 37,899.95 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.69 | 37,843.26 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.68 | 37,780.58 |
| 04/19/22 | 100001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 29.82 | 37,750.76 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.33 | 37,691.43 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.25 | 37,630.18 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.15 | 37,569.03 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | **39,038.51** | **1,469.48** | **$37,569.03** |
| Less: Bank Transfers | 39,038.51 | 0.00 |
| **Subtotal** | **0.00** | **1,469.48** |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$0.00** | **$1,469.48** |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 18-09130 JPC |
| **Case Name:** | Robert M Kowalski |
| | |
| **Taxpayer ID#:** | *****1490 |
| **Period:** | 07/01/21 - 06/30/22 |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Signature Bank |
| **Account:** | ******4781 - 1946 S. Canalport Checking |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-09130 JPC | |
| **Case Name:** | Robert M Kowalski | |
| **Taxpayer ID#:** | *****1490 | |
| **Period:** | 07/01/21 - 06/30/22 | |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Signature Bank |
| **Account:** | ******4803 - 1742 N. Bissell Street Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

<div align="right"></div>

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Signature Bank |
| | | | Account: | ******4811 - 1711 S. Newberry Avenue Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 36,167.01 | | 36,167.01 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.71 | 36,159.30 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.72 | 36,099.58 |
| 09/01/20 | | ESTATE OF ROBERT M KOWALSKI DEBTOR | REF# 20200901B6B7261F00084109010825FT03 0000002813 | 9999-000 | 1,656.76 | | 37,756.34 |
| 09/03/20 | 260001 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES | 2990-000 | | 5,526.23 | 32,230.11 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.90 | 32,172.21 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.42 | 32,120.79 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.06 | 32,067.73 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.96 | 32,014.77 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.60 | 31,965.17 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.82 | 31,917.35 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.98 | 31,859.37 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.06 | 31,808.31 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.58 | 31,760.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4811 - 1711 S. Newberry Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.99 | 31,704.74 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.81 | 31,653.93 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.12 | 31,599.81 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.65 | 31,549.16 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.88 | 31,500.28 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.85 | 31,446.43 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.08 | 31,394.35 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.99 | 31,342.36 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.89 | 31,295.47 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.83 | 31,243.64 |
| 04/19/22 | 260002 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 24.66 | 31,218.98 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.06 | 31,169.92 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.65 | 31,119.27 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4811 - 1711 S. Newberry Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.57 | 31,068.70 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 37,823.77 | 6,755.07 | **$31,068.70** |
| Less: Bank Transfers | 37,823.77 | 0.00 | |
| **Subtotal** | **0.00** | **6,755.07** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$6,755.07** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4838 - 6522 S. Ellis Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 19,962.94 | | 19,962.94 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 19,957.94 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.96 | 19,924.98 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.85 | 19,893.13 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.80 | 19,861.33 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.81 | 19,828.52 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.75 | 19,795.77 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.67 | 19,765.10 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 29.57 | 19,735.53 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 35.85 | 19,699.68 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.57 | 19,668.11 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 29.42 | 19,638.69 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 34.62 | 19,604.07 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.42 | 19,572.65 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.46 | 19,539.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4838 - 6522 S. Ellis Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.32 | 19,507.87 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.22 | 19,477.65 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.30 | 19,444.35 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.20 | 19,412.15 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.15 | 19,380.00 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 28.99 | 19,351.01 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.05 | 19,318.96 |
| 04/19/22 | 210001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 15.25 | 19,303.71 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.34 | 19,273.37 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.32 | 19,242.05 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.27 | 19,210.78 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 19,962.94 | 752.16 | **$19,210.78** |
| | | Less: Bank Transfers | | | 19,962.94 | 0.00 | |
| | | **Subtotal** | | | **0.00** | **752.16** | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$752.16** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Signature Bank |
| | | | Account: | ******4846 - 1918 W. Cermak Unit 3 Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 45,772.46 | | 45,772.46 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 9.75 | 45,762.71 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 75.58 | 45,687.13 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 73.03 | 45,614.10 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 72.91 | 45,541.19 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 75.23 | 45,465.96 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 75.09 | 45,390.87 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 70.32 | 45,320.55 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 67.79 | 45,252.76 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 82.20 | 45,170.56 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 72.40 | 45,098.16 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 67.46 | 45,030.70 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 79.39 | 44,951.31 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 72.05 | 44,879.26 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 76.73 | 44,802.53 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4846 - 1918 W. Cermak Unit 3 Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.81 | 44,730.72 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 69.30 | 44,661.42 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 76.35 | 44,585.07 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 73.84 | 44,511.23 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 73.72 | 44,437.51 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 66.47 | 44,371.04 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 73.49 | 44,297.55 |
| 04/19/22 | 140001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 34.95 | 44,262.60 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 69.56 | 44,193.04 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.82 | 44,121.22 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.70 | 44,049.52 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 45,772.46 | 1,722.94 | $44,049.52 |
| Less: Bank Transfers | 45,772.46 | 0.00 | |
| **Subtotal** | 0.00 | 1,722.94 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,722.94** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4854 - 6426 South Maryland Ave Checking |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 51,813.28 | | 51,813.28 |
| 07/27/20 | Asset #45 | FIRST AMERICAN TITLE COMPANY | TI REFUND | 1210-000 | 4,142.04 | | 55,955.32 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 11.70 | 55,943.62 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 92.40 | 55,851.22 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 89.27 | 55,761.95 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 89.13 | 55,672.82 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 91.97 | 55,580.85 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 91.80 | 55,489.05 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 85.96 | 55,403.09 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 82.88 | 55,320.21 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 100.49 | 55,219.72 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 88.50 | 55,131.22 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 82.47 | 55,048.75 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 97.05 | 54,951.70 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 88.07 | 54,863.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4854 - 6426 South Maryland Ave Checking |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 93.80 | 54,769.83 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 87.78 | 54,682.05 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 84.72 | 54,597.33 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 93.34 | 54,503.99 |
| 12/08/21 | | To Account# XXXXXX4870 | TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | | 54,503.99 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 55,955.32 | 55,955.32 | $0.00 |
| Less: Bank Transfers | | 51,813.28 | 54,503.99 | |
| **Subtotal** | | **4,142.04** | 1,451.33 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$4,142.04** | **$1,451.33** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4862 - 1852-54 S. Central Park Ave Checking |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 264,382.49 | | 264,382.49 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.34 | 264,326.15 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 436.57 | 263,889.58 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 421.79 | 263,467.79 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 421.12 | 263,046.67 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 434.53 | 262,612.14 |
| 12/17/20 | | To Account# XXXXXX4870 | | 9999-000 | | 262,612.14 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 264,382.49 | 264,382.49 | $0.00 |
| | | | Less: Bank Transfers | | 264,382.49 | 262,612.14 | |
| | | | **Subtotal** | | 0.00 | 1,770.35 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$1,770.35** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Signature Bank |
| | | | Account: | ******4870 - Checking |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 2,981.98 | | 2,981.98 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,976.98 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,971.98 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,966.98 |
| 10/02/20 | | From Account# XXXXXX4889 | | 9999-000 | 124,913.56 | | 127,880.54 |
| 10/02/20 | 330001 | Two Blue Property Management Company | PAYMENT OF MANAGEMENT FEES | 3991-460 | | 80,072.09 | 47,808.45 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 118.56 | 47,689.89 |
| 11/10/20 | Asset #35 | GREATER ILLINOIS TITLE CO | RETURN OF ESCROW FUNDS | 1110-000 | 821.93 | | 48,511.82 |
| 11/10/20 | Asset #36 | Greater Illinois Title Co | RETURN OF ESCROW FUNDS | 1210-000 | 372.01 | | 48,883.83 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 80.06 | 48,803.77 |
| 12/17/20 | | From Account# XXXXXX4862 | | 9999-000 | 262,612.14 | | 311,415.91 |
| 12/17/20 | | From Account# XXXXXX4757 | | 9999-000 | 173,113.89 | | 484,529.80 |
| 12/17/20 | | From Account# XXXXXX4714 | | 9999-000 | 198,028.86 | | 682,558.66 |
| 12/18/20 | 330002 | Gus A. Paloian | Court Order entered 12/16/20 - Dkt. 913 | 2100-000 | | 29,757.00 | 652,801.66 |
| 12/18/20 | 330003 | Gus A. Paloian | Court Order entered 12/16/20 - Dkt. 914 | 2100-000 | | 163,301.50 | 489,500.16 |
| 12/18/20 | 330004 | SEYFARTH SHAW LLP | Court Order entered 12/16/20 - Dkt. 912 | 3110-000 | | 370,728.00 | 118,772.16 |

Page: 30

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4870 - Checking |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/20 | 330005 | SEYFARTH SHAW CHAPTER 7 EXPENSES | Court Order entered 12/16/20 - Dkt. 912 | 3120-000 | | 11,102.08 | 107,670.08 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 247.03 | 107,423.05 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 166.42 | 107,256.63 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 160.44 | 107,096.19 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 194.54 | 106,901.65 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 171.34 | 106,730.31 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 159.66 | 106,570.65 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 187.89 | 106,382.76 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 170.51 | 106,212.25 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 181.58 | 106,030.67 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 169.94 | 105,860.73 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 164.01 | 105,696.72 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 180.70 | 105,516.02 |
| 12/02/21 | Asset #52 | Frank Avila | Funds Received from Frank Avila RE Judgment | 1249-000 | 6,000.00 | | 111,516.02 |
| 12/08/21 | | From Account# XXXXXX4684 | TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | 73,140.49 | | 184,656.51 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4870 - Checking |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/08/21 | | From Account# XXXXXX4749 | TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | 14,741.17 | | 199,397.68 |
| 12/08/21 | | From Account# XXXXXX4854 | TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | 54,503.99 | | 253,901.67 |
| 12/08/21 | | From Account# XXXXXX4943 | TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | 19,871.18 | | 273,772.85 |
| 12/08/21 | 330006 | SEYFARTH SHAW CHAPTER 7 EXPENSES | 5TH INTERIM SEYFARTH EXPENSES PER COURT ORDER ENTERED 12/8/21 | 3120-000 | | 2,042.03 | 271,730.82 |
| 12/08/21 | 330007 | SEYFARTH SHAW LLP | 5TH INTERIM SEYFARTH FEES PER COURT ORDER ENTERED 12/8/21 | 3110-000 | | 219,625.50 | 52,105.32 |
| 12/21/21 | Asset #44 | Chicago Title & Trust Co., | RETURN OF ESCROW FUNDS | 1210-000 | 5,323.35 | | 57,428.67 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 279.08 | 57,149.59 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 94.65 | 57,054.94 |
| 02/28/22 | Asset #38 | Greater Illinois Title Co | TI Overage received from title company | 1210-000 | 834.08 | | 57,889.02 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 85.35 | 57,803.67 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 95.73 | 57,707.94 |
| 04/01/22 | Asset #52 | FRANK AVILA | PARTIAL PAYMENT ON JUDGMENT BALANCE | 1249-000 | 500.00 | | 58,207.94 |
| 04/19/22 | 330008 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 45.93 | 58,162.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | Robert M Kowalski | | Bank Name: | Signature Bank |
| | | | Account: | ******4870 - Checking |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 88.76 | 58,073.25 |
| 05/02/22 | Asset #52 | BMO HARRIS BANK (FRANK AVILA) | PARTIAL PAYMENT ON JUDGMENT BALANCE | 1249-000 | 1,000.00 | | 59,073.25 |
| 05/11/22 | Asset #59 | The Northern Trust Company | UNREPORTED ASSET - US MARSHALL RECOVERED CASH FROM KOWALSKI UPON TAKING HIM INTO CUSTODY | 1229-000 | 9,900.00 | | 68,973.25 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.91 | 68,867.34 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 111.91 | 68,755.43 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 948,658.63 | 879,903.20 | $68,755.43 |
| Less: Bank Transfers | 923,907.26 | 0.00 |
| **Subtotal** | 24,751.37 | 879,903.20 |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$24,751.37** | **$879,903.20** |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | Robert M Kowalski | | Bank Name: | Signature Bank |
| | | | Account: | ******4889 - 2712-14 W. North Ave. Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 125,347.23 | | 125,347.23 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 26.71 | 125,320.52 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 206.98 | 125,113.54 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 199.98 | 124,913.56 |
| 10/02/20 | | To Account# XXXXXX4870 | | 9999-000 | | 124,913.56 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 125,347.23 | 125,347.23 | $0.00 |
| | | | Less: Bank Transfers | | 125,347.23 | 124,913.56 | |
| | | | **Subtotal** | | **0.00** | **433.67** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$433.67** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Signature Bank |
| | | | Account: | ******4897 - 5340 S. Rockwell |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 31,735.52 | | 31,735.52 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 6.76 | 31,728.76 |
| 08/06/20 | Asset #10 | CHICAGO TITLE & TRUST COMPANY | RETURN OF ESCROW FUNDS | 1110-000 | 1,645.74 | | 33,374.50 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.60 | 33,319.90 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.26 | 33,266.64 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.17 | 33,213.47 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.87 | 33,158.60 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.76 | 33,103.84 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.28 | 33,052.56 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.44 | 33,003.12 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.95 | 32,943.17 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.80 | 32,890.37 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.20 | 32,841.17 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.90 | 32,783.27 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.54 | 32,730.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4897 - 5340 S. Rockwell |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.96 | 32,674.77 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.37 | 32,622.40 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.54 | 32,571.86 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.68 | 32,516.18 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.85 | 32,462.33 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.76 | 32,408.57 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.48 | 32,360.09 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.59 | 32,306.50 |
| 04/19/22 | 290001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 25.50 | 32,281.00 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.73 | 32,230.27 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.38 | 32,177.89 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.29 | 32,125.60 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 33,381.26 | 1,255.66 | $32,125.60 |
| Less: Bank Transfers | 31,735.52 | 0.00 |
| **Subtotal** | 1,645.74 | 1,255.66 |
| Less: Payment to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$1,645.74** | **$1,255.66** |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4900 - 935 W. Willow Street Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4919 - 1823 N. Keeler Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 34,212.66 | | 34,212.66 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.29 | 34,205.37 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.49 | 34,148.88 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.58 | 34,094.30 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.50 | 34,039.80 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.23 | 33,983.57 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.13 | 33,927.44 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.56 | 33,874.88 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.67 | 33,824.21 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.44 | 33,762.77 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.11 | 33,708.66 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.43 | 33,658.23 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.34 | 33,598.89 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.85 | 33,545.04 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.35 | 33,487.69 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4919 - 1823 N. Keeler Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.67 | 33,434.02 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.80 | 33,382.22 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.07 | 33,325.15 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.19 | 33,269.96 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.10 | 33,214.86 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.69 | 33,165.17 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.93 | 33,110.24 |
| 04/19/22 | 250001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 26.13 | 33,084.11 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.99 | 33,032.12 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.68 | 32,978.44 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.59 | 32,924.85 |

|  | | | ACCOUNT TOTALS | | 34,212.66 | 1,287.81 | $32,924.85 |
| | | | Less: Bank Transfers | | 34,212.66 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **1,287.81** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$1,287.81** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| **Case Number:** | 18-09130 JPC |
| **Case Name:** | Robert M Kowalski |
| **Taxpayer ID#:** | *****1490 |
| **Period:** | 07/01/21 - 06/30/22 |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Signature Bank |
| **Account:** | ******4927 - 4547 S. Union Avenue Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Signature Bank |
| | | | Account: | ******4935 - Trustee Admin. Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 112,428.98 | | 112,428.98 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.96 | 112,405.02 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 185.65 | 112,219.37 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 179.37 | 112,040.00 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 179.08 | 111,860.92 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 184.78 | 111,676.14 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 184.45 | 111,491.69 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 172.72 | 111,318.97 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 166.52 | 111,152.45 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 201.91 | 110,950.54 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 177.83 | 110,772.71 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 165.70 | 110,607.01 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 195.00 | 110,412.01 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 176.96 | 110,235.05 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 188.46 | 110,046.59 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4935 - Trustee Admin. Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 176.38 | 109,870.21 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 170.22 | 109,699.99 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 187.54 | 109,512.45 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 181.37 | 109,331.08 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 181.07 | 109,150.01 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 163.28 | 108,986.73 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 180.50 | 108,806.23 |
| 04/19/22 | 120001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 85.86 | 108,720.37 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 170.87 | 108,549.50 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 176.41 | 108,373.09 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 176.10 | 108,196.99 |

|  | | | | ACCOUNT TOTALS | 112,428.98 | 4,231.99 | **$108,196.99** |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers | 112,428.98 | 0.00 | |
| | | | | **Subtotal** | **0.00** | **4,231.99** | |
| | | | | Less: Payment to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$0.00** | **$4,231.99** | |

<div align="right">Page: 42</div>

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4943 - 6411 S. Maryland Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 20,401.05 | | 20,401.05 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 20,396.05 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.69 | 20,362.36 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.55 | 20,329.81 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.49 | 20,297.32 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.53 | 20,263.79 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.47 | 20,230.32 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.34 | 20,198.98 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.21 | 20,168.77 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 36.64 | 20,132.13 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.27 | 20,099.86 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.07 | 20,069.79 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 35.38 | 20,034.41 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.11 | 20,002.30 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 34.20 | 19,968.10 |

**Form 2**
**Cash Receipts and Disbursements Record**

| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
|---|---|---|---|
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Signature Bank |
| | | **Account:** | ******4943 - 6411 S. Maryland Avenue Checking Account |
| **Taxpayer ID#:** | *****1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period:** | 07/01/21 - 06/30/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.00 | 19,936.10 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.89 | 19,905.21 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 34.03 | 19,871.18 |
| 12/08/21 | | To Account# XXXXXX4870 | TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | | 19,871.18 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 20,401.05 | 20,401.05 | $0.00 |
| Less: Bank Transfers | 20,401.05 | 19,871.18 | |
| **Subtotal** | 0.00 | 529.87 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$529.87** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Signature Bank |
| | | Account: | ******4951 - 1918 W. Cermak, Unit 1 Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 8,478.39 | | 8,478.39 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 8,473.39 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 14.00 | 8,459.39 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.52 | 8,445.87 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.50 | 8,432.37 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.93 | 8,418.44 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.90 | 8,404.54 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.02 | 8,391.52 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.55 | 8,378.97 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 15.22 | 8,363.75 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.40 | 8,350.35 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.49 | 8,337.86 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 14.70 | 8,323.16 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.34 | 8,309.82 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 14.20 | 8,295.62 |

**Form 2**

Page: 45

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-09130 JPC | |
| **Case Name:** | Robert M Kowalski | |
| **Taxpayer ID#:** | *****1490 | |
| **Period:** | 07/01/21 - 06/30/22 | |

| | | |
|---|---|---|
| **Trustee:** | Gus A. Paloian | |
| **Bank Name:** | Signature Bank | |
| **Account:** | ******4951 - 1918 W. Cermak, Unit 1 Checking Account | |
| **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.30 | 8,282.32 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.83 | 8,269.49 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 14.14 | 8,255.35 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.67 | 8,241.68 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.65 | 8,228.03 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.31 | 8,215.72 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.61 | 8,202.11 |
| 04/19/22 | 80001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 6.47 | 8,195.64 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.88 | 8,182.76 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.29 | 8,169.47 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.27 | 8,156.20 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 8,478.39 | 322.19 | **$8,156.20** |
| Less: Bank Transfers | 8,478.39 | 0.00 | |
| **Subtotal** | **0.00** | **322.19** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$322.19** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | East West Bank |
| | | Account: | ******0491 - ROBERT KOWALSKI |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/18 | Asset #1 | BYLINE BANK | TURNOVER OF BANK FUNDS | 1229-000 | 1,311.22 | | 1,311.22 |
| 09/12/18 | 1001 | INTERNATIONAL SURETIES, LTD. | 2018 BOND PREMIUM PAYMENT | 2300-000 | | 100.00 | 1,211.22 |
| 10/04/18 | Asset #1 | US Bank | TURNOVER OF BANK FUNDS | 1229-000 | 5,175.08 | | 6,386.30 |
| 10/11/18 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 6,386.30 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **6,486.30** | **6,486.30** | **$0.00** |
| Less: Bank Transfers | | 0.00 | 6,386.30 | |
| **Subtotal** | | **6,486.30** | **100.00** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$6,486.30** | **$100.00** | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5457 - Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | | Transfer from East West Bank | Transfer from East West Bank | 9999-000 | 6,386.30 | | 6,386.30 |
| 11/07/18 | Asset #33 | FDIC | Loan from FDIC pursuant to Lender Fee Agreement | 1290-000 | 95,000.00 | | 101,386.30 |
| 11/19/18 | Asset #1 | JORGE SANCHEZ | CASH REC'D FROM DEBTOR'S COUNSEL ON 11/8/18 - RENT COLLECTION - CONVERTED TO CHECK VIA TRUSTEE'S COUNSEL | 1229-000 | 655.50 | | 102,041.80 |
| 12/14/18 | Asset #1 | BYLINE BANK | TURNOVER OF BANK ACCOUNT FUNDS | 1229-000 | 35,970.87 | | 138,012.67 |
| 12/26/18 | 52001 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER | 3110-000 | | 116,336.00 | 21,676.67 |
| 12/26/18 | 52002 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER | 3120-000 | | 1,167.95 | 20,508.72 |
| 03/07/19 | Asset #1 | BORGES AND WU, LLC | RETURN OF ESTATE FUNDS USED AS RETAINER TO BORGES FROM JAN KOWALSKI | 1229-000 | 10,000.00 | | 30,508.72 |
| 03/14/19 | Asset #30 | TWO BLUE PROPERTY MGT | RENT PROCEEDS THROUGH 11-30-18 | 1222-000 | 12,134.80 | | 42,643.52 |
| 03/25/19 | 52003 | International Sureties, LTD | Bond Premium | 2300-000 | | 13.41 | 42,630.11 |
| 04/16/19 | Asset #1 | BORGES AND WU, LLC | RETURN OF ESTATE FUNDS USED AS RETAINER TO BORGES FROM JAN KOWALSKI | 1229-000 | 11,800.00 | | 54,430.11 |
| 05/07/19 | Asset #1 | BYLINE BANK | TURNOVER OF FUNDS FROM ACCOUNTS HELD AT BYLINE BANK | 1229-000 | 11,328.57 | | 65,758.68 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******5457 - Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/19 | Asset #30 | TWO BLUE PROPERTY MANAGEMENT | RENT PROCEEDS FROM 6835-37 S. MERRILL AVENUE | 1222-000 | 35,000.00 | | 100,758.68 |
| 06/20/19 | 52004 | SEYFARTH SHAW CHAPTER 11 FEES | PARTIAL PAYMENT OF FEES PURSUANT TO COURT ORDER DATED 6/19/19 | 3110-000 | | 92,493.50 | 8,265.18 |
| 06/20/19 | 52005 | SEYFARTH SHAW CHAPTER 11 EXPENSES | PAYMENT OF EXPENSES PURSUANT TO COURT ORDER DATED 6/19/19 | 3120-000 | | 8,171.64 | 93.54 |
| 07/31/19 | | CTI CHICAGO METRO | | | 113,024.57 | | 113,118.11 |
| 07/31/19 | Asset #10 | | SALE PROCEEDS FROM SALE OF 5340 S. ROCKWELL          150,000.00 | 1110-000 | | | 113,118.11 |
| 07/31/19 | | | WATER - RIVER NORTH CLERKING          -9,013.43 | 2500-000 | | | 113,118.11 |
| 07/31/19 | | | TRUST FEE REIMBURSEMENT TO IMRAN KHAN          -710.00 | 2500-000 | | | 113,118.11 |
| 07/31/19 | | | SELLER ATTORNEY FEE TO IMRAN KHAN          -600.00 | 3210-000 | | | 113,118.11 |
| 07/31/19 | | | COMMISSION TO RE-MAX MI CASA          -3,450.00 | 3510-000 | | | 113,118.11 |
| 07/31/19 | | | COMMISSION TO PEARSON REALTY GROUP          -5,550.00 | 3510-000 | | | 113,118.11 |

## Form 2
## Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-09130 JPC | | | **Trustee:** | Gus A. Paloian | |
| **Case Name:** | Robert M Kowalski | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******5457 - Checking Account | |
| **Taxpayer ID#:** | *****1490 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period:** | 07/01/21 - 06/30/22 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/31/19 | | | TI for all taxes - est. of redemption to CTC | -17,652.00 | 2500-000 | | | 113,118.11 |
| 08/09/19 | | KOWALSKI, ROBERT  M | From #####5457 To #####5523 | | 9999-000 | | 113,024.57 | 93.54 |
| 08/14/19 | | ATLAS TITLE & ESCROW | SALE OF 6821 W. 96TH STREET, OAK LAWN, IL | | | 63,410.55 | | 63,504.09 |
| 08/14/19 | Asset #46 | | SALE OF 6821 W. 96TH STREET, OAK LAWN, IL | 75,000.00 | 1210-000 | | | 63,504.09 |
| 08/14/19 | | | TRUSTEE'S DEED FIRST MIDWEST BANK | -620.00 | 2500-000 | | | 63,504.09 |
| 08/14/19 | | | WATER BILL | -402.92 | 2500-000 | | | 63,504.09 |
| 08/14/19 | | | 2018  RE TAXES 2ND INSTALLMENT TO COOK COUNTY TREASURER | -1,484.33 | 4700-000 | | | 63,504.09 |
| 08/14/19 | | | 2018  RE TAXES 1ST INSTALLMENT TO COOK COUNTY TREASURER | -2,038.54 | 4700-000 | | | 63,504.09 |
| 08/14/19 | | | ATTY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 63,504.09 |
| 08/14/19 | | | EARNEST MONEY RECEIVED | -2,500.00 | 2500-000 | | | 63,504.09 |
| 08/14/19 | | | COMMISSION PAID AT SETTLEMENT | -2,000.00 | 3510-000 | | | 63,504.09 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5457 - Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/19 | | | COUNTY TAXES 1/1/19 to    -1,943.66<br>8/1/19 | 4700-000 | | | 63,504.09 |
| 08/19/19 | 52006 | SEYFARTH SHAW CHAPTER 11 FEES | PARTIAL PAYMENT OF SEYFARTH'S FINAL CHAPTER 11 FEES | 3110-000 | | 53,000.00 | 10,504.09 |
| 10/22/19 | 52007 | OMNI DOCUMENT EXAMINATIONS | EXPERT WITNESS EXPENSES RE: PALOIAN V. BYLINE BANK | 2990-000 | | 1,500.00 | 9,004.09 |
| 10/24/19 | | SIGNATURE AUTO ENTERPRISES, INC. | SALE OF 2012 MERCEDES E350 4MATIC | | 10,565.00 | | 19,569.09 |
| 10/24/19 | Asset #47 | | GROSS SALE PURSSANT    12,700.00<br>TO COURT ORDER DKT.<br>599 - SALE OF 2012<br>MERCEDES E350 4MATIC | 1229-000 | | | 19,569.09 |
| 10/24/19 | | SIGNATURE AUTO | AUCTION EXPENSES    -1,385.00 | 3620-000 | | | 19,569.09 |
| 10/24/19 | | ROBERT J. BOSCO | AUCTIONEER    -750.00<br>COMMISSION | 3610-000 | | | 19,569.09 |
| 11/27/19 | 52008 | RONALD BARLIANT C/O GOLDBERG KOHN LTD. | MEDIATION EXPENSES RE: PALOIAN V. BYLINE BANK | 2990-000 | | 1,250.00 | 18,319.09 |
| 12/17/19 | Asset #42 | JORGE SANCHEZ | SETTLEMENT PAYMENT | 1249-000 | 30,000.00 | | 48,319.09 |
| 12/17/19 | Asset #42 | JORGE SANCHEZ | SETTLEMENT PAYMENT | 1249-000 | 45,000.00 | | 93,319.09 |
| 12/17/19 | Asset #42 | JORGE SANCHEZ | SETTLEMENT PAYMENT | 1249-000 | 17,500.00 | | 110,819.09 |
| 12/18/19 | 52009 | SEYFARTH SHAW LLP | CHAPTER 7 FEES - PARTIAL PAYMENT | 3110-000 | | 95,000.00 | 15,819.09 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5457 - Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5614 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 82,194.84 | | 98,013.93 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5499 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 294,221.52 | | 392,235.45 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5507 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 325,022.67 | | 717,258.12 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5580 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 258,622.14 | | 975,880.26 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5663 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 154,660.63 | | 1,130,540.89 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5572 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 469,809.93 | | 1,600,350.82 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 48,437.06 | | 1,648,787.88 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 33,233.35 | | 1,682,021.23 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 56,871.48 | | 1,738,892.71 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5457 - Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 61,336.40 | | 1,800,229.11 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 52,762.29 | | 1,852,991.40 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 74,388.60 | | 1,927,380.00 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 208,050.04 | | 2,135,430.04 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 109,666.48 | | 2,245,096.52 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 49,589.68 | | 2,294,686.20 |
| 12/23/19 | 52010 | FDIC as Receiver for Washington Federal Bank of Savings Eric | FIRST INTERIM DISTRIBUTION ON FDIC CLAIM PURSUANT TO SETTLEMENT AGREEMENT, DKT. 775 | 4210-000 | | 1,392,370.50 | 902,315.70 |
| 12/23/19 | 52011 | FDIC as Receiver for Washington Federal Bank of Savings Eric | SECOND INTERIM DISTRIBUTION ON FDIC CLAIM PURSUANT TO SETTLEMENT AGREEMENT, DKT.  775 | 4210-000 | | 154,660.63 | 747,655.07 |
| 12/23/19 | 52012 | FDIC as Receiver for Washington Federal Bank of Savings Eric | CORRECTION AMOUNT ON FDIC CLAIM PURSUANT TO SETTLEMENT AGREEMENT, DKT. 775 | 4210-000 | | 37,500.60 | 710,154.47 |
| 12/23/19 | 52013 | SEYFARTH SHAW LLP | CHAPTER 7 FEES PURSUANT TO COURT ORDER entered 11/7/19 DKT. 770 | 3110-000 | | 468,715.39 | 241,439.08 |

Page: 53

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******5457 - Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/23/19 | 52014 | SEYFARTH SHAW LLP | CHAPTER 7 FEES PURSUANT TO COURT ORDER ENTERED 12/18/19 - DKT. 795 | | 3110-000 | | 239,985.00 | 1,454.08 |
| 01/02/20 | Asset #44 | JP MORGAN CHASE | ESCROW FUNDS | | 1210-000 | 3,000.00 | | 4,454.08 |
| 01/27/20 | | AMERICAN AUCTION ASSOCIATES, INC. | SALE PROCEEDS FROM SALE O F JLG MODEL 2030ES SCISSOR LIFT | | | 1,700.00 | | 6,154.08 |
| 01/27/20 | Asset #51 | | SALE PROCEEDS FROM SALE O F JLG MODEL 2030ES SCISSOR LIFT | 1,870.00 | 1229-000 | | | 6,154.08 |
| 01/27/20 | | | AUCTIONEER'S BUYER'S PREMIUM | -170.00 | 3630-000 | | | 6,154.08 |
| 01/27/20 | 52015 | AMERICAN AUCTION ASSOCIATES, INC. | AUCTIONEER'S EXPENSES FOR SALE OF SCISSOR LIFT | | 3610-000 | | 101.08 | 6,053.00 |
| 03/10/20 | 52016 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.02 | 5,981.98 |
| 03/10/20 | | KOWALSKI, ROBERT  M | From ####5457 To ####9607 TRANSFER ESCROW FUNDS TO PROPERTY ACCOUNT (2408 E. 97TH STREET) | | 9999-000 | | 3,000.00 | 2,981.98 |
| 03/12/20 | | CHICAGO TITLE & TRUST | PROCEEDS FROM SALE OF 2408 E. 97TH STREET | | | 12,135.52 | | 15,117.50 |
| 03/12/20 | Asset #44 | | PROCEEDS FROM SALE OF 2408 E. 97TH STREET | 35,000.00 | 1210-000 | | | 15,117.50 |
| 03/12/20 | | | MISC | -2,684.43 | 2500-000 | | | 15,117.50 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5457 - Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/12/20 | | | TITLE INDEMNITY TO<br>CHICAGO TITLE | -14,264.00 | 2500-000 | | | 15,117.50 |
| 03/12/20 | | | LAND TRUST FEE TO<br>CHICAGO TITLE | -560.00 | 2500-000 | | | 15,117.50 |
| 03/12/20 | | | HOLD BACK FOR WATER<br>TO CHICAGO TITLE | -1,000.00 | 2500-000 | | | 15,117.50 |
| 03/12/20 | | | COMMISSION TO REAL<br>PEOPLE REALTY | -625.00 | 3510-000 | | | 15,117.50 |
| 03/12/20 | | | COMMISSION TO<br>PEARSON REALTY GROUP | -1,475.00 | 3510-000 | | | 15,117.50 |
| 03/12/20 | | | ATTORNEY FEES TO ARK | -600.00 | 3210-000 | | | 15,117.50 |
| 03/12/20 | | | 2ND INST. 2018 COUNTY<br>TAXES | -430.79 | 4700-000 | | | 15,117.50 |
| 03/12/20 | | | COUNTY TAXES 1/1/19 TO<br>12/31/19 | -1,059.77 | 4700-000 | | | 15,117.50 |
| 03/12/20 | | | COUNTY TAXES 1/1/20 TO<br>3/2/20 | -165.49 | 4700-000 | | | 15,117.50 |
| 03/15/20 | | KOWALSKI, ROBERT  M | From #####5457 To #####9607 TRANSFER<br>SALE PROCEEDS TO CORRECT PROPERTY<br>ACCOUNT | | 9999-000 | | 12,135.52 | 2,981.98 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** Texas Capital Bank |
| | | **Account:** ******5457 - Checking Account |
| **Taxpayer ID#:** | *****1490 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period:** | 07/01/21 - 06/30/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 43,556.52 | | 46,538.50 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 19,695.66 | | 66,234.16 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 20,955.74 | | 87,189.90 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 82,631.78 | | 169,821.68 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 19,237.87 | | 189,059.55 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 13,199.38 | | 202,258.93 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-09130 JPC | | | **Trustee:** | Gus A. Paloian | |
| **Case Name:** | Robert M Kowalski | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******5457 - Checking Account | |
| **Taxpayer ID#:** | *****1490 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period:** | 07/01/21 - 06/30/22 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 22,587.80 | | 224,846.73 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 24,361.14 | | 249,207.87 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 29,545.11 | | 278,752.98 |
| 04/15/20 | 52017 | SEYFARTH SHAW CHAPTER 7 EXPENSES | THIRD INTERIM EXPENSES PER COURT ORDER DATED 4/9/20 | 3120-000 | | 8,232.00 | 270,520.98 |
| 04/15/20 | 52018 | SEYFARTH SHAW LLP | THIRD INTERIM CHAPTER 7 FEES PURSUANT TO COURT ORDER DATED 4/9/20 | 3110-000 | | 267,539.00 | 2,981.98 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 2,981.98 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,069,249.79 | 3,069,249.79 | **$0.00** |
| Less: Bank Transfers | 2,561,024.41 | 131,142.07 | |
| **Subtotal** | **508,225.38** | **2,938,107.72** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$508,225.38** | **$2,938,107.72** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-09130 JPC | |
| **Case Name:** | Robert M Kowalski | |
| **Taxpayer ID#:** | *****1490 | |
| **Period:** | 07/01/21 - 06/30/22 | |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******5499 - 1946 S. Canalport Checking |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/19 | | CHICAGO TITLE COMPANY | SALE OF 1946 S. CANALPORT, CHICAGO, IL | | 301,721.52 | | 301,721.52 |
| 05/01/19 | Asset #29 | | 352,000.00 | 1210-000 | | | 301,721.52 |
| 05/01/19 | | | 2019 TAX CREDIT          -1,960.43 | 4700-000 | | | 301,721.52 |
| 05/01/19 | | | 2018 TAX CREDIT          -2,863.35 | 4700-000 | | | 301,721.52 |
| 05/01/19 | | | WATER CERT & FEES TO     -9,740.26<br>CHICAGO LAND AGENCY<br>SERVICES | 2500-000 | | | 301,721.52 |
| 05/01/19 | | | ATTY FEES FOR IMRAN       -600.00<br>KHAN - TRUSTEE'S REAL<br>ESTATE COUNSEL | 3210-000 | | | 301,721.52 |
| 05/01/19 | | | ESTIMATE OF             -13,994.44<br>REDEMPTION TO COOK<br>COUNTY CLERK | 4700-000 | | | 301,721.52 |
| 05/01/19 | | | COMMISSION TO KENTON     -8,425.00<br>REALTY GROUP LLC -<br>REALTOR | 3510-000 | | | 301,721.52 |
| 05/01/19 | | | COMMISSION TO           -12,695.00<br>PEARSON REALTY GROUP<br>- TRUSTEE'S REALTOR | 3510-000 | | | 301,721.52 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5499 To #####5457 TRANSFER<br>FUNDS FOR PAYMENT TO FDIC PURSUANT<br>TO SETTLEMENT AGREEMENT | 9999-000 | | 294,221.52 | 7,500.00 |

Page: 58

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5499 - 1946 S. Canalport Checking |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5499 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 301,721.52 | 301,721.52 | **$0.00** |
| Less: Bank Transfers | 0.00 | 301,721.52 | |
| **Subtotal** | 301,721.52 | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$301,721.52** | **$0.00** | |

Page: 59

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******5507 - 6500 S. Drexel Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/06/19 | | FIDELITY NATIONAL TITLE COMPANY | SALE OF 65OO S. DREXEL,CHICAGO, IL | | 485,291.13 | | 485,291.13 |
| 06/06/19 | Asset #31 | | SALE OF 65OO S. DREXEL,CHICAGO, IL | 550,000.00 | 1210-000 | | 485,291.13 |
| 06/06/19 | | | WATER TO RIVER NORTH CLERKING | -15,474.78 | 2500-000 | | 485,291.13 |
| 06/06/19 | | | COMMISSION TO AMERICAN RE | -13,450.00 | 3510-000 | | 485,291.13 |
| 06/06/19 | | | COMMISSION TO PEARSON REALTY | -19,550.00 | 3510-000 | | 485,291.13 |
| 06/06/19 | | | ATTORNEY FEES TO IMRAN KHAN | -600.00 | 3120-000 | | 485,291.13 |
| 06/06/19 | | | TI FOR 2017 SOLD TAXES AND 2018 1ST INSTALLMENT TO FNT | -11,000.00 | 2500-000 | | 485,291.13 |
| 06/06/19 | | | TITLE CO. WIRE TRANSFER SERVICE FEE | -40.00 | 2500-000 | | 485,291.13 |
| 06/06/19 | | | 2018 TAX CREDIT | -2,393.59 | 4700-000 | | 485,291.13 |
| 06/06/19 | | | 2019 TAX CREDIT | -2,200.50 | 4700-000 | | 485,291.13 |
| 08/19/19 | Asset #31 | FIDELITY NATIONAL TITLE COMPANY, LLC | ADDITIONAL SALE PROCEEDS RE 6500 DREXEL | 1210-000 | 4,557.45 | | 489,848.58 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5507 - 6500 S. Drexel Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/19 | 54001 | SEYFARTH SHAW LLP | CHAPTER 7 FEES | 3110-000 | | 157,325.91 | 332,522.67 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From ####5507 To ####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 325,022.67 | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From ####5507 To ####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 489,848.58 | 489,848.58 | $0.00 |
| Less: Bank Transfers | 0.00 | 332,522.67 | |
| **Subtotal** | 489,848.58 | 157,325.91 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$489,848.58** | **$157,325.91** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5515 - 2712-14 W. North Ave. Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/19 | | CHICAGO TITLE & TRUST | SALE PROCEEDS RE: 2712-2714 WEST NORTH AVENUE, CHICAGO, IL | | 625,767.18 | | 625,767.18 |
| 06/28/19 | Asset #32 | | SALE PROCEEDS RE: 2712-2714 WEST NORTH AVENUE, CHICAGO, IL    740,000.00 | 1210-000 | | | 625,767.18 |
| 06/28/19 | | | WATER CERT TO CHICAGO LAND AGENCY SERVICES    -4,977.33 | 2500-000 | | | 625,767.18 |
| 06/28/19 | | | PAYMENT TO ALBANY BANK    -460.00 | 2500-000 | | | 625,767.18 |
| 06/28/19 | | | PAYMENT TO CITY OF CHICAGO    -851.97 | 4700-000 | | | 625,767.18 |
| 06/28/19 | | | LAND TRUST FEE TO IMRAN KHAN    -845.00 | 3520-000 | | | 625,767.18 |
| 06/28/19 | | | COMMISSION TO COMPASS    -18,150.00 | 2500-000 | | | 625,767.18 |
| 06/28/19 | | | COMMISSION TO PEARSON REALTY GROUP    -26,250.00 | 3510-000 | | | 625,767.18 |
| 06/28/19 | | | ATTY FEES - IMRAN KHAN    -600.00 | 3210-000 | | | 625,767.18 |
| 06/28/19 | | | 2ND INSTALLMENT 2018 TAXES    -7,177.04 | 4700-000 | | | 625,767.18 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5515 - 2712-14 W. North Ave. Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/19 | | | TITLE INDEMNITY FOR    -48,555.43<br>2017 AND 1ST<br>INSTALLMENT 2018 TAXES | 4700-000 | | | 625,767.18 |
| 06/28/19 | | | TAXES                          -6,366.05 | 4700-000 | | | 625,767.18 |
| 09/17/19 | Asset #32 | CHICAGO TITLE & TRUST<br>COMPANY | ADDITIONAL SALE PROCEEDS | 1210-000 | 28,956.10 | | 654,723.28 |
| 11/14/19 | 55001 | SEYFARTH SHAW LLP | CHAPTER 11 FEES | 3110-000 | | 67,000.00 | 587,723.28 |
| 11/14/19 | 55002 | SEYFARTH SHAW LLP | CHAPTER 7 FEES | 3110-000 | | 164,123.20 | 423,600.08 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5515 To #####9599 TRANSFER<br>SALE FEE PER SETTLEMENT AGREEMENT<br>WITH FDIC | 9999-000 | | 7,500.00 | 416,100.08 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5515 To #####5457 TRANSFER<br>FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 208,050.04 | 208,050.04 |
| 03/10/20 | 55003 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.03 | 207,979.01 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5515 To #####5457 TRANSFER<br>FUNDS FOR PAYMENT OF SEYFARTH FEES<br>& EXPENSES PER COURT ORDER DATED<br>4/9/20 | 9999-000 | | 82,631.78 | 125,347.23 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 18-09130 JPC | | | **Trustee:** | Gus A. Paloian | |
| **Case Name:** | Robert M Kowalski | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account:** | ******5515 - 2712-14 W. North Ave. Checking Account | |
| **Taxpayer ID#:** | *****1490 | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period:** | 07/01/21 - 06/30/22 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 125,347.23 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 654,723.28 | 654,723.28 | **$0.00** |
| Less: Bank Transfers | 0.00 | 423,529.05 | |
| **Subtotal** | 654,723.28 | 231,194.23 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$654,723.28** | **$231,194.23** | |

Page: 64

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5523 - 5340 S. Rockwell |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/19 | | KOWALSKI, ROBERT M | From #####5457 To #####5523 | 9999-000 | 113,024.57 | | 113,024.57 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5523 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 105,524.57 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####9573 To #####5523 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 52,762.29 | | 158,286.86 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 52,762.29 | 105,524.57 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5523 To #####9573 TRANSFER ERROR - TRANSFERRING FUNDS BACK TO ACCT. ENDING 9573 | 9999-000 | | 52,762.29 | 52,762.28 |
| 03/02/20 | Asset #10 | CHICAGO TITLE & TRUST COMPANY | ADDITIONAL SALE PROCEEDS RE 5340 S. ROCKWELL | 1110-000 | 1,645.74 | | 54,408.02 |
| 03/10/20 | 56001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 54,337.00 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 20,955.74 | 33,381.26 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 31,735.52 | 1,645.74 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******5523 - 5340 S. Rockwell |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/30/20 | Asset #10 | CHICAGO TITLE & TRUST COMPANY | ADDITIONAL SALE PROCEEDS RE 5340 S. ROCKWELL | 1110-000 | -1,645.74 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 165,786.86 | 165,786.86 | $0.00 |
| Less: Bank Transfers | 165,786.86 | 165,715.84 | |
| **Subtotal** | **0.00** | **71.02** | |
| Less: Payment to Debtors | 0.00 | | |
| **NET Receipts / Disbursements** | **$0.00** | **$71.02** | |

Page: 66

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5531 - 5307-1 W. Leland Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/03/19 | | GREATER ILLINOIS TITLE  CO INC. | SALE PROCEEDS | | 106,679.35 | | 106,679.35 |
| 10/03/19 | Asset #4 | | SALE PROCEEDS    150,000.00 | 1110-000 | | | 106,679.35 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST COMPANY    -1,090.00 | 2500-000 | | | 106,679.35 |
| 10/03/19 | | | ATTORNEY FEE TO IMRAN KHAN    -600.00 | 3210-000 | | | 106,679.35 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT.    -50.00 | 2500-000 | | | 106,679.35 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS    -3,500.00 | 3510-000 | | | 106,679.35 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP    -5,500.00 | 3510-000 | | | 106,679.35 |
| 10/03/19 | | | TAX INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY    -28,000.00 | 2820-000 | | | 106,679.35 |
| 10/03/19 | | | COUNTY PROPERTY TAXES - 2019    -4,580.65 | 2820-000 | | | 106,679.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5531 - 5307-1 W. Leland Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From ####5531 To ####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 99,179.35 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From ####5531 To ####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 49,589.68 | 49,589.67 |
| 03/10/20 | 57001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 49,518.65 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From ####5531 To ####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 19,695.66 | 29,822.99 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 29,822.99 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 106,679.35 | 106,679.35 | $0.00 |
| Less: Bank Transfers | 0.00 | 106,608.33 | |
| **Subtotal** | 106,679.35 | 71.02 | |
| Less: Payment to Debtors | 0.00 | | |
| **NET Receipts / Disbursements** | **$106,679.35** | **$71.02** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5549 - 5301 W. Leland Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 226,832.95 | | 226,832.95 |
| 10/03/19 | Asset #5 | | SALE PROCEEDS | 300,000.00 | 1110-000 | | | 226,832.95 |
| 10/03/19 | | | PAYOFF LIEN TO COOK COUNTY ASSESSOR | -618.80 | 2500-000 | | | 226,832.95 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST CO. | -1,170.00 | 2500-000 | | | 226,832.95 |
| 10/03/19 | | | ATTORNEY FEES TO IMRAN KHAN | -600.00 | 3210-000 | | | 226,832.95 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -4,003.56 | 2500-000 | | | 226,832.95 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -7,250.00 | 3510-000 | | | 226,832.95 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -10,750.00 | 3510-000 | | | 226,832.95 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | -42,000.00 | 2820-000 | | | 226,832.95 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -6,774.69 | 2820-000 | | | 226,832.95 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5549 - 5301 W. Leland Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5549 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 219,332.95 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 109,666.48 | 109,666.47 |
| 03/10/20 | 58001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 109,595.45 |
| 03/26/20 | Asset #28 | GREATER ILLINOIS TITLE COMPANY | ADDITIONAL SALE PROCEEDS | 1110-000 | 459.77 | | 110,055.22 |
| 03/27/20 | | KOWALSKI, ROBERT  M | From #####5549 To #####5556 DEPOSIT MADE TO WRONG ACCOUNT - TRANSFER TO CORRECT ACCOUNT | 9999-000 | | 459.77 | 109,595.45 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 43,556.52 | 66,038.93 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 65,579.16 | 459.77 |
| 08/07/20 | Asset #28 | Greater Illinois Title Co | Correction to deposit entered on 3/26/2020 | 1110-000 | -459.77 | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 226,832.95 | 226,832.95 | $0.00 |
| | Less: Bank Transfers | | 0.00 | 226,761.93 | |
| | **Subtotal** | | **226,832.95** | **71.02** | |
| | Less: Payment to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$226,832.95** | **$71.02** | |

**Form 2**

**Cash Receipts and Disbursements Record**

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 18-09130 JPC | | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | | **Bank Name:** | Texas Capital Bank |
| | | | **Account:** | ******5556 - 1711 S. Newberry Avenue Checking Account |
| **Taxpayer ID#:** | *****1490 | | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period:** | 07/01/21 - 06/30/22 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/20/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS FROM 1711 NEWBERRY AVE | | | 130,172.79 | | 130,172.79 |
| 11/20/19 | Asset #11 | | SALE PROCEEDS FROM 1711 NEWBERRY AVE | 175,000.00 | 1110-000 | | | 130,172.79 |
| 11/20/19 | | | ADJUSTMENT - NEED TO DELETE THIS LATER | -527.89 | 2500-000 | | | 130,172.79 |
| 11/20/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST | -1,050.00 | 2500-000 | | | 130,172.79 |
| 11/20/19 | | | WATER CERT TO CITY OF CHICAGO WATER DEPT. | -50.00 | 2500-000 | | | 130,172.79 |
| 11/20/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 130,172.79 |
| 11/20/19 | | | SELLING TO AUCTIONWORKS | -4,125.00 | 3510-000 | | | 130,172.79 |
| 11/20/19 | | | REAL ESTATE COMMISSION - PEARSON REALTY GROUP | -6,375.00 | 3510-000 | | | 130,172.79 |
| 11/20/19 | | | SOLD TAXES TO TOWER DBI VI TRUST 2016-1 | -26,438.91 | 2500-000 | | | 130,172.79 |
| 11/20/19 | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19 | -14.79 | 4700-000 | | | 130,172.79 |

<div align="right">Page: 71</div>

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5556 - 1711 S. Newberry Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/20/19 | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19 | -5,645.62 | 4700-000 | | | 130,172.79 |
| 11/20/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS FROM 1707 S. NEWBERRY AVE | | | 203,452.93 | | 333,625.72 |
| 11/20/19 | Asset #6 | | SALE PROCEEDS FROM 1707 S. NEWBERRY AVE | 250,000.00 | 1110-000 | | | 333,625.72 |
| 11/20/19 | | | ADJUSTMENT - NEED TO FIX | -33.81 | 2500-000 | | | 333,625.72 |
| 11/20/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST | -375.00 | 2500-000 | | | 333,625.72 |
| 11/20/19 | | | WATER CERT TO CITY OF CHICAGO WATER DEPT. | -4,152.24 | 2500-000 | | | 333,625.72 |
| 11/20/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 333,625.72 |
| 11/20/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -6,000.00 | 3510-000 | | | 333,625.72 |
| 11/20/19 | | | REAL ESTATE COMMISSION - PEARSON REALTY GROUP | -9,000.00 | 3510-000 | | | 333,625.72 |
| 11/20/19 | | | SOLD TAXES TO TOWER DBI VI TRUST 2016-1 | -22,082.46 | 2500-000 | | | 333,625.72 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5556 - 1711 S. Newberry Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/19 | | | COUNTY PROPERTY          -4,303.56<br>TAXES FROM 1/1/19 THRU<br>9/30/19 | 4700-000 | | | 333,625.72 |
| 12/18/19 | | KOWALSKI, ROBERT  M | From #####5556 To #####5598 TRANSFER<br>SALE PROCEEDS FROM 1707 S.<br>NEWBERRY SALE TO THE 1707 S.<br>NEWBERRY CHECKING ACCOUNT | 9999-000 | | 203,452.93 | 130,172.79 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5556 To #####9599 TRANSFER<br>SALE FEE PER SETTLEMENT AGREEMENT<br>WITH FDIC | 9999-000 | | 7,500.00 | 122,672.79 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5556 To #####5457 TRANSFER<br>FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 61,336.40 | 61,336.39 |
| 03/10/20 | 59001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 61,265.37 |
| 03/27/20 | Asset #11 | GREATER ILLINOIS TITLE<br>COMPANY | TI OVERAGE | 1110-000 | 459.77 | | 61,725.14 |
| 03/27/20 | | KOWALSKI, ROBERT  M | From #####5549 To #####5556 DEPOSIT<br>MADE TO WRONG ACCOUNT - TRANSFER<br>TO CORRECT ACCOUNT | 9999-000 | 459.77 | | 62,184.91 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5556 To #####5457 TRANSFER<br>FUNDS FOR PAYMENT OF SEYFARTH FEES<br>& EXPENSES PER COURT ORDER DATED<br>4/9/20 | 9999-000 | | 24,361.14 | 37,823.77 |
| 07/22/20 | 59002 | GREATER ILLINOIS TITLE<br>COMPANY | PAYMENT OF 2ND INSTALLMENT 2018<br>PROPERTY TAXES;  Voided on 08/31/2021 | 2990-003 | | 1,656.76 | 36,167.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5556 - 1711 S. Newberry Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 36,167.01 | 0.00 |
| 08/31/21 | 59002 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES;  Voided: Check issued on 07/22/2020 | 2990-003 | | -1,656.76 | 1,656.76 |
| 09/01/21 | | Estate of Robert M Kowalski | Transfer balance to the account ending 4811 | 9999-000 | | 1,656.76 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 334,545.26 | 334,545.26 | $0.00 |
| Less: Bank Transfers | | 459.77 | 334,474.24 | |
| **Subtotal** | | **334,085.49** | **71.02** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$334,085.49** | **$71.02** | |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** *****1490
**Period:** 07/01/21 - 06/30/22

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5564 - 1823 N. Keeler Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 121,242.96 | | 121,242.96 |
| 10/03/19 | Asset #34 | | SALE PROCEEDS FROM SALE OF 1823 N. KEELER AVENUE | 165,000.00 | 1110-000 | | | 121,242.96 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST | -875.00 | 2500-000 | | | 121,242.96 |
| 10/03/19 | | | ATTORNEY FEES TO IMRAN KHAN | -600.00 | 3210-000 | | | 121,242.96 |
| 10/03/19 | | | WATER CERT TO CITY OF CHICAGO WATER DEPT. | -4,229.65 | 2500-000 | | | 121,242.96 |
| 10/03/19 | | | SELLING TO AUCTIONWORKS | -3,875.00 | 3510-000 | | | 121,242.96 |
| 10/03/19 | | | REAL ESTATE COMMISSION - PEARSON REALTY GROUP | -6,025.00 | 3510-000 | | | 121,242.96 |
| 10/03/19 | | | TI FOR SOLD TAXES TO GREATER ILLINOIS TITLE | -25,000.00 | 2500-000 | | | 121,242.96 |
| 10/03/19 | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19 | -3,152.39 | 4700-000 | | | 121,242.96 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5564 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 113,742.96 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5564 - 1823 N. Keeler Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 56,871.48 | 56,871.48 |
| 03/10/20 | 60001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 56,800.46 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 22,587.80 | 34,212.66 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 34,212.66 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | 121,242.96 | 121,242.96 | | $0.00 |
| Less: Bank Transfers | 0.00 | 121,171.94 | | |
| **Subtotal** | 121,242.96 | 71.02 | | |
| Less: Payment to Debtors | | 0.00 | | |
| **NET Receipts / Disbursements** | **$121,242.96** | **$71.02** | | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5572 - 1742 N. Bissell Street Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 477,309.93 | | 477,309.93 |
| 10/03/19 | Asset #36 | | SALE PROCEEDS | 600,000.00 | 1210-000 | | | 477,309.93 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE & TRUST | -895.00 | 2500-000 | | | 477,309.93 |
| 10/03/19 | | | ATTORNEY FEES TO IMRAN KHAN | -600.00 | 3210-000 | | | 477,309.93 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -1,850.26 | 2500-000 | | | 477,309.93 |
| 10/03/19 | | | REAL ESTATE COMMISSION TO SELLING TO AUCTIONWORKS | -14,750.00 | 3510-000 | | | 477,309.93 |
| 10/03/19 | | | REAL ESTATE COMMISSION TO PEARSON REALTY GROUP | -21,250.00 | 3510-000 | | | 477,309.93 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES & 2ND 2018 TAXES TO GIT | -67,000.00 | 2820-000 | | | 477,309.93 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -16,344.81 | 2820-000 | | | 477,309.93 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5572 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | | 9999-000 | | 469,809.93 | 7,500.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
|---|---|---|---|
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******5572 - 1742 N. Bissell Street Checking Account |
| **Taxpayer ID#:** | *****1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period:** | 07/01/21 - 06/30/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5572 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 477,309.93 | 477,309.93 | **$0.00** |
| Less: Bank Transfers | 0.00 | 477,309.93 | |
| **Subtotal** | 477,309.93 | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$477,309.93** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5580 - 935 W. Willow Street Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 266,122.14 | | 266,122.14 |
| 10/03/19 | Asset #37 | | SALE PROCEEDS | 300,000.00 | 1210-000 | | | 266,122.14 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -50.00 | 2500-000 | | | 266,122.14 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST COMPANY | -925.00 | 2500-000 | | | 266,122.14 |
| 10/03/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 266,122.14 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -7,250.00 | 3510-000 | | | 266,122.14 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -10,750.00 | 3510-000 | | | 266,122.14 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | -10,000.00 | 2820-000 | | | 266,122.14 |
| 10/03/19 | | | COUNTY PROPERTY TAXES - 2019 | -4,302.86 | 2820-000 | | | 266,122.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******5580 - 935 W. Willow Street Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5580 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 258,622.14 | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5580 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 266,122.14 | 266,122.14 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 266,122.14 | |
| | | | **Subtotal** | | 266,122.14 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $266,122.14 | $0.00 | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5598 - 1707 S. Newberry Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/19 | | KOWALSKI, ROBERT  M | From #####5556 To #####5598 TRANSFER SALE PROCEEDS FROM 1707 S. NEWBERRY SALE TO THE 1707 S. NEWBERRY CHECKING ACCOUNT | 9999-000 | 203,452.93 | | 203,452.93 |
| 03/10/20 | 63001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.03 | 203,381.90 |
| 07/22/20 | 63002 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES;  Voided on 08/31/2021 | 2990-003 | | 988.28 | 202,393.62 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 202,393.62 | 0.00 |
| 08/31/21 | 63002 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES;  Voided: Check issued on 07/22/2020 | 2990-003 | | -988.28 | 988.28 |
| 09/01/21 | | Estate of Robert M Kowalski | Transfer balance to the account ending 4714 | 9999-000 | | 988.28 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 203,452.93 | 203,452.93 | $0.00 |
| | | | Less: Bank Transfers | | 203,452.93 | 203,381.90 | |
| | | | **Subtotal** | | 0.00 | 71.03 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $71.03 | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******5606 - 6522 S. Ellis Avenue Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 73,966.69 | | 73,966.69 |
| 10/03/19 | Asset #35 | | SALE PROCEEDS | 150,000.00 | 1110-000 | | | 73,966.69 |
| 10/03/19 | | | WILL NEED TO DELETE - DETERMINE DISCREPANCY | -35,045.26 | 2500-000 | | | 73,966.69 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE | -350.00 | 2500-000 | | | 73,966.69 |
| 10/03/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 73,966.69 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -10,835.74 | 2500-000 | | | 73,966.69 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -3,500.00 | 3510-000 | | | 73,966.69 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -5,500.00 | 3510-000 | | | 73,966.69 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | -17,000.00 | 2820-000 | | | 73,966.69 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -3,202.31 | 2820-000 | | | 73,966.69 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5606 - 6522 S. Ellis Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From ####5606 To ####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 66,466.69 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From ####5606 To ####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 33,233.35 | 33,233.34 |
| 03/10/20 | 64001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 33,162.32 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From ####5606 To ####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 13,199.38 | 19,962.94 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 19,962.94 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 73,966.69 | 73,966.69 | $0.00 |
| Less: Bank Transfers | | 0.00 | 73,895.67 | |
| **Subtotal** | | 73,966.69 | 71.02 | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$73,966.69** | **$71.02** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5614 - 4547 S. Union Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS | | | 89,694.84 | | 89,694.84 |
| 10/03/19 | Asset #38 | | SALE PROCEEDS | 120,000.00 | 1210-000 | | | 89,694.84 |
| 10/03/19 | | | TRUST FEES TO IMRAN KHAN FOR PROCESSING FEE TO GIT | -605.00 | 3220-000 | | | 89,694.84 |
| 10/03/19 | | | ATTORNEY FEES TO IMRAN KHAN | -600.00 | 3210-000 | | | 89,694.84 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -8,621.12 | 2500-000 | | | 89,694.84 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -2,750.00 | 3510-000 | | | 89,694.84 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -4,450.00 | 3510-000 | | | 89,694.84 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | -10,000.00 | 2820-000 | | | 89,694.84 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -3,279.04 | 2820-000 | | | 89,694.84 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5614 - 4547 S. Union Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####9599 To #####5614 TRANSFER MADE IN ERROR FORM THIS ACCT. ENDING 5614. TRANSFERRING FUNDS BACK TO ACCT. 5614. | 9999-000 | 7,500.00 | | 97,194.84 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5614 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 82,194.84 | 15,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 97,194.84 | 97,194.84 | $0.00 |
| Less: Bank Transfers | 7,500.00 | 97,194.84 | |
| **Subtotal** | 89,694.84 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$89,694.84** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-09130 JPC | |
| **Case Name:** | Robert M Kowalski | |
| **Taxpayer ID#:** | *****1490 | |
| **Period:** | 07/01/21 - 06/30/22 | |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******5622 - 11613 S. Vincennes Avenue Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5630 - 11611 S. Vincennes Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS (11611 & 11613 VINCENNES) | | | 104,374.12 | | 104,374.12 |
| 10/03/19 | Asset #39 | | SALE PROCEEDS (11611 & 11613 VINCENNES) | 210,000.00 | 1210-000 | | | 104,374.12 |
| 10/03/19 | | | THIS WILL NEED TO BE DELETED - CHECK DISCREPANCY | -415.92 | 2500-000 | | | 104,374.12 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE | -1,030.00 | 2500-000 | | | 104,374.12 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING AGENT TO AUCTIOWORKS | -2,375.00 | 3510-000 | | | 104,374.12 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING AGENT PEARSON REALTY GROUP | -3,925.00 | 3510-000 | | | 104,374.12 |
| 10/03/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 104,374.12 |
| 10/03/19 | | | WATER CERTIFICATION TO CIT OF CHICAGO WATER DEPT. | -39,480.95 | 2500-000 | | | 104,374.12 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -2,375.00 | 3510-000 | | | 104,374.12 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5630 - 11611 S. Vincennes Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -3,925.00 | 3510-000 | | | 104,374.12 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES 2014-2018 TO GREATER ILLINOIS TITLE CO. | -47,000.00 | 2820-000 | | | 104,374.12 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -4,499.01 | 2820-000 | | | 104,374.12 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5630 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 96,874.12 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 48,437.06 | 48,437.06 |
| 03/10/20 | 67001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 48,366.04 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 19,237.87 | 29,128.17 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******5630 - 11611 S. Vincennes Avenue Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 29,128.17 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **104,374.12** | **104,374.12** | **$0.00** |
| Less: Bank Transfers | 0.00 | 104,303.10 |
| **Subtotal** | **104,374.12** | **71.02** |
| Less: Payment to Debtors | 0.00 |
| **NET Receipts / Disbursements** | **$104,374.12** | **$71.02** |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-09130 JPC | |
| **Case Name:** | Robert M Kowalski | |
| **Taxpayer ID#:** | *****1490 | |
| **Period:** | 07/01/21 - 06/30/22 | |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******5648 - 7617 S. Colfax Avenue Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******5663 - 6411 S. Maryland Avenue Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/19 | | FIDELITY NATIONAL TITLE COMPANY, LLC | SALE PROCEEDS FROM SALE OF 6411 S. MARYLAND AVE | | | 162,160.63 | | 162,160.63 |
| 11/14/19 | Asset #48 | | SALE PROCEEDS FROM SALE OF 6411 S. MARYLAND AVE | 260,000.00 | 1210-000 | | | 162,160.63 |
| 11/14/19 | | | TRUST FEES TO CHICAGO TITLE LAND TRUST | -1,160.00 | 2500-000 | | | 162,160.63 |
| 11/14/19 | | | COMMISSION TO AMERICAN REAL ESTATE SERVICES CORPORATION | -6,250.00 | 3510-000 | | | 162,160.63 |
| 11/14/19 | | | COMMISSION TO PEARSON REALTY GROUP | -9,350.00 | 3510-000 | | | 162,160.63 |
| 11/14/19 | | | TITLE - WATER CERT TO FIDELITY NATIONAL TITLE CO. | -14,513.76 | 2500-000 | | | 162,160.63 |
| 11/14/19 | | | TI 2015/2016/2017/2018 SOLD TAXES | -58,000.00 | 2820-000 | | | 162,160.63 |
| 11/14/19 | | | WIRE TRANSFER SERVICE FEE | -40.00 | 2500-000 | | | 162,160.63 |
| 11/14/19 | | | 2019 TAX PRORATION | -2,641.87 | 2820-000 | | | 162,160.63 |
| 11/14/19 | | | 2019 TAX PRORATION | -2,641.87 | 2820-000 | | | 162,160.63 |
| 11/14/19 | | | 2019 TAX PRORATION | -2,641.87 | 2820-000 | | | 162,160.63 |

## Form 2
## Cash Receipts and Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 18-09130 JPC | | **Trustee:** | Gus A. Paloian | |
| **Case Name:** | Robert M Kowalski | | **Bank Name:** | Texas Capital Bank | |
| | | | **Account:** | ******5663 - 6411 S. Maryland Avenue Checking Account | |
| **Taxpayer ID#:** | *****1490 | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period:** | 07/01/21 - 06/30/22 | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/19 | | IMRAN KHAN | ATTORNEY FEE TO IMRAN         -600.00<br>KHAN | 3210-001 | | | 162,160.63 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5663 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 154,660.63 | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5663 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |
| 01/03/20 | Asset #48 | FIDELITY NATIONAL TITLE VIA SEYFARTH SHAW LLP | ADDITIONAL SALE PROCEEDS RE 6411 S. MARYLAND.  SEYFARTH MISTAKENLY DEPOSITED THE CHECK IN ITS OPERATING ACCOUNT. THE TRUSTEE REQUESTED THAT SEYFARTH CUT A CHECK BACK TO HIM FOR DEPOSIT INTO AN ESTATE ACCOUNT | 1210-000 | 20,401.05 | | 20,401.05 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 20,401.05 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 182,561.68 | 182,561.68 | **$0.00** |
| Less: Bank Transfers | 0.00 | 182,561.68 | |
| **Subtotal** | 182,561.68 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$182,561.68** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-09130 JPC | |
| **Case Name:** | Robert M Kowalski | |

| | |
|---|---|
| **Trustee:** | Gus A. Paloian |
| **Bank Name:** | Texas Capital Bank |
| **Account:** | ******9557 - 851 E. 63rd Place Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID#:** | *****1490 |
| **Period:** | 07/01/21 - 06/30/22 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/19 | | FIDELITY NATIONAL TITLE COMPANY, LLC | SALE PROCEEDS FROM SALE OF 851 E 63RD PLACE | | | 159,664.15 | | 159,664.15 |
| 11/14/19 | Asset #49 | | SALE PROCEEDS FROM SALE OF 851 E 63RD PLACE | 255,000.00 | 1210-000 | | | 159,664.15 |
| 11/14/19 | | | TRUST FEES TO CHICAGO TITLE LAND TRUST | -1,355.00 | 2500-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 1 TO AMERICAN REAL ESTATE SERVICES CORP. | -1,875.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 3 TO AMERICAN REAL ESTATE SERVICES CORP. | -1,875.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 2 TO AMERICAN REAL ESTATE SERVICES CORP. | -1,875.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 1 TO PEARSON REALTY GROUP | -3,225.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 3 TO PEARSON REALTY GROUP | -3,225.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 2 TO PEARSON REALTY GROUP | -3,225.00 | 3510-000 | | | 159,664.15 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9557 - 851 E. 63rd Place Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/19 | | | WATER CERTIFICATION TO NORTH AMERICAN TITLE -27,067.86 | 2500-000 | | | 159,664.15 |
| 11/14/19 | | | ATTORNEY FEE TO IMRAN KHAN -600.00 | 3210-000 | | | 159,664.15 |
| 11/14/19 | | | TI FOR 2015/2016/2017/2018 SOLD TAXES - 2 PINS -44,000.00 | 2820-000 | | | 159,664.15 |
| 11/14/19 | | | TITLE - WIRE TRANSFER SERVICES TO FIDELITY NATIONAL TITLE -40.00 | 2500-000 | | | 159,664.15 |
| 11/14/19 | | | 2019 TAX PRORATION - 1004 -2,398.24 | 2820-000 | | | 159,664.15 |
| 11/14/19 | | | 2019 TAX PRORATION - 1003 -2,398.24 | 2820-000 | | | 159,664.15 |
| 11/14/19 | | | 2019 TAX PRORATION - 1002 -2,176.51 | 2820-000 | | | 159,664.15 |
| 01/03/20 | Asset #49 | FIDELITY NATIONAL TITLE VIA SEYFARTH SHAW LLP | ADDITIONAL SALE PROCEEDS RE 851 E. 63RD STREET.  SEYFARTH MISTAKENLY DEPOSITED THE CHECK IN ITS OPERATING ACCOUNT. THE TRUSTEE REQUESTED THAT SEYFARTH CUT A CHECK BACK TO HIM FOR DEPOSIT INTO AN ESTATE ACCOUNT | 1210-000 | 14,687.78 | | 174,351.93 |
| 03/10/20 | 70001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.03 | 174,280.90 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9557 - 851 E. 63rd Place Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 174,280.90 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **174,351.93** | **174,351.93** | **$0.00** |
| Less: Bank Transfers | | 0.00 | 174,280.90 | |
| **Subtotal** | | **174,351.93** | **71.03** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$174,351.93** | **$71.03** | |

<div align="right">Page: 95</div>

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9565 - 1852-54 S. Central Park Ave Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/26/19 | | CHICAGO TITLE & TRUST COMPANY | SALE PROCEEDS RE 1852-54 S. CENTRAL PARK AVE | | | 264,453.52 | | 264,453.52 |
| 11/26/19 | Asset #50 | | GROSS SALE PROCEEDS RE 1852-54 S. CENTRAL PARK AVE PURSUANT TO COURT ORDER DKT. NO. 769 | 350,000.00 | 1210-000 | | | 264,453.52 |
| 11/26/19 | | ALFRED S. DYNIA | WATER FEES | -12,119.14 | 2500-000 | | | 264,453.52 |
| 11/26/19 | | CHICAGO LAND TRUST COMPANY | LAND TRUST FEES | -1,595.00 | 2500-000 | | | 264,453.52 |
| 11/26/19 | | CHICAGO TITLE & TRUST COMPANY | PRORATIONS/ADJUSTMEN TS 2019 TAX CREDIT, TITLE & ESCRO CHARGES | -8,344.61 | 2500-000 | | | 264,453.52 |
| 11/26/19 | | IMRAN KHAN | SELLER ATTORNEY FEES | -600.00 | 3210-000 | | | 264,453.52 |
| 11/26/19 | | KAREN A. YARBROUGH, COOK CO. CLERK | ESTIMATED REDEMPTION | -41,887.73 | 4700-000 | | | 264,453.52 |
| 11/26/19 | | PEARSON REALTY GROUP | REALTOR COMMISSION | -12,500.00 | 3510-000 | | | 264,453.52 |
| 11/26/19 | | PEARSON REALTY GROUP | REALTOR COMMISSION | -8,500.00 | 3510-000 | | | 264,453.52 |
| 03/10/20 | 71001 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.03 | 264,382.49 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9565 - 1852-54 S. Central Park Ave Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 264,382.49 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **264,453.52** | **264,453.52** | **$0.00** |
| Less: Bank Transfers | 0.00 | 264,382.49 | |
| **Subtotal** | **264,453.52** | **71.03** | |
| Less: Payment to Debtors | 0.00 | | |
| **NET Receipts / Disbursements** | **$264,453.52** | **$71.03** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9573 - 1918 W. Cermak Unit 3 Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/19 | | HERITAGE TITLE COMPANY | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK, UNIT 3 | | 156,277.19 | | 156,277.19 |
| 12/09/19 | Asset #8 | | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK, UNIT 3          190,000.00 | 1110-000 | | | 156,277.19 |
| 12/09/19 | | | LAND TRUST FEES TO CHICAGO TITLE LAND TRUST CO.          -1,175.00 | 2500-000 | | | 156,277.19 |
| 12/09/19 | | | ATTORNEY FEE TO IMRAN KHAN          -600.00 | 3210-000 | | | 156,277.19 |
| 12/09/19 | | | REAL ESTATE COMMISSION - SELLER'S REALTOR TO PEARSON REALTY GROUP          -6,900.00 | 3510-000 | | | 156,277.19 |
| 12/09/19 | | | REAL ESTATE COMMISSION - BUYER'S REALTOR TO BEAULIEU REAL ESTATE          -4,500.00 | 3510-000 | | | 156,277.19 |
| 12/09/19 | | | COUNTY PROPERTY TAXES 2019          -6,035.75 | 2820-000 | | | 156,277.19 |
| 12/09/19 | | | TI SOLD TAXES TO HT INDEMNITY          -14,512.06 | 2820-000 | | | 156,277.19 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####9573 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 148,777.19 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9573 - 1918 W. Cermak Unit 3 Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####5523 To ####9573 TRANSFER ERROR - TRANSFERRING FUNDS BACK TO ACCT. ENDING 9573 | 9999-000 | 52,762.29 | | 201,539.48 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####9573 To ####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 74,388.60 | 127,150.88 |
| 12/23/19 | | KOWALSKI, ROBERT  M | From #####9573 To ####5523 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 52,762.29 | 74,388.59 |
| 01/28/20 | Asset #8 | HERITAGE TITLE COMPANY | HOLDBACK RETURN - 1918 W. CERMAK, UNIT 3 | 1290-000 | 1,000.00 | | 75,388.59 |
| 03/10/20 | 72001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 75,317.57 |
| 04/15/20 | | KOWALSKI, ROBERT  M | From #####9573 To ####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 29,545.11 | 45,772.46 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 45,772.46 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **210,039.48** | **210,039.48** | **$0.00** |
| Less: Bank Transfers | 52,762.29 | 209,968.46 | |
| **Subtotal** | **157,277.19** | **71.02** | |
| Less: Payment to Debtors | 0.00 | | |
| **NET Receipts / Disbursements** | **$157,277.19** | **$71.02** | |

Page: 99

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9581 - 7957 S. Harvard Ave. Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/20/19 | | FIDELITY NATIONAL TITLE COMPANY | SALE PROCEEDS FROM SALE OF 7957 S. HARVARD AVENUE | | | 151,638.40 | | 151,638.40 |
| 12/20/19 | Asset #43 | | SALE PROCEEDS FROM SALE OF 7957 S. HARVARD AVENUE | 180,000.00 | 1210-000 | | | 151,638.40 |
| 12/20/19 | | | WATER CERT TO CITYWIDE TITLE | -4,993.32 | 2990-000 | | | 151,638.40 |
| 12/20/19 | | | SELLER'S ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 151,638.40 |
| 12/20/19 | | | COMMISSION TO UNITED REALTY GROUP | -4,150.00 | 3510-000 | | | 151,638.40 |
| 12/20/19 | | | COMMISSION TO PEARSON REALTY GROUP | -6,650.00 | 3510-000 | | | 151,638.40 |
| 12/20/19 | | | LAND TRUST FEES | -1,175.00 | 2500-000 | | | 151,638.40 |
| 12/20/19 | | | 2ND INSTALLMENT 2018 TO COOK COUNTY TREASURER | -3,918.64 | 4700-000 | | | 151,638.40 |
| 12/20/19 | | | COUNTY TAXES 2019 | -6,874.64 | 2820-000 | | | 151,638.40 |
| 03/10/20 | 73001 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.02 | 151,567.38 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9581 - 7957 S. Harvard Ave. Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 151,567.38 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **151,638.40** | **151,638.40** | **$0.00** |
| Less: Bank Transfers | 0.00 | 151,567.38 | |
| **Subtotal** | **151,638.40** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$151,638.40** | **$71.02** | |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9599 - Trustee Admin. Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5606 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 15,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5564 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 22,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5556 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 30,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####9573 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 37,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5499 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 45,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5507 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 52,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5663 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 60,000.00 |

Page: 102

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9599 - Trustee Admin. Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5515 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 67,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5630 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 75,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5549 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 82,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5531 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 90,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5523 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 97,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 105,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5580 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 112,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####5572 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 120,000.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9599 - Trustee Admin. Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT  M | From #####9599 To #####5614 TRANSFER MADE IN ERROR FORM THIS ACCT. ENDING 5614. TRANSFERRING FUNDS BACK TO ACCT. 5614. | 9999-000 | | 7,500.00 | 112,500.00 |
| 03/10/20 | 74001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 112,428.98 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 112,428.98 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | **120,000.00** | **120,000.00** | | **$0.00** |
| Less: Bank Transfers | 120,000.00 | 119,928.98 | | |
| **Subtotal** | **0.00** | **71.02** | | |
| Less: Payment to Debtors | | 0.00 | | |
| **NET Receipts / Disbursements** | **$0.00** | **$71.02** | | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9607 - 2408 E. 97th Street Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/10/20 | | KOWALSKI, ROBERT  M | From #####5457 To #####9607 TRANSFER ESCROW FUNDS TO PROPERTY ACCOUNT (2408 E. 97TH STREET) | 9999-000 | 3,000.00 | | 3,000.00 |
| 03/15/20 | | KOWALSKI, ROBERT  M | From #####5457 To #####9607 TRANSFER SALE PROCEEDS TO CORRECT PROPERTY ACCOUNT | 9999-000 | 12,135.52 | | 15,135.52 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 15,135.52 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| **ACCOUNT TOTALS** | | | | **15,135.52** | **15,135.52** | **$0.00** |
| Less: Bank Transfers | | | | 15,135.52 | 15,135.52 | |
| **Subtotal** | | | | **0.00** | **0.00** | |
| Less: Payment to Debtors | | | | | 0.00 | |
| **NET Receipts / Disbursements** | | | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | | Trustee: | Gus A. Paloian |
|---|---|---|---|---|
| Case Name: | Robert M Kowalski | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******9615 - 2547 W. 59th Street Checking Account |
| Taxpayer ID#: | *****1490 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/20 | Asset #9 | WELLS FARGO | EARNEST MONEY - 2547 W. 59TH STREET | 1110-000 | 8,000.00 | | 8,000.00 |
| 03/10/20 | 76001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 7,928.98 |
| 04/24/20 | | ATLAS TITLE & ESCROW | SALE PROCEEDS FROM SALE OF 2547 W. 59TH STREET, CHICAGO, IL | | 31,109.53 | | 39,038.51 |
| 04/24/20 | Asset #9 | | SALE PROCEEDS FROM SALE OF 2547 W. 59TH STREET, CHICAGO, IL          85,000.00 | 1110-000 | | | 39,038.51 |
| 04/24/20 | | | 2019 RE TAXES 2ND INSTALLMENT CREDIT          -1,379.66 | 2820-000 | | | 39,038.51 |
| 04/24/20 | | | COUNTY TAXES 1/1/20 - 4/2//20          -954.95 | 2820-000 | | | 39,038.51 |
| 04/24/20 | | | COOK COUNTY RECORDER FEES - COUNTY AND CITY          -42.50 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | COOK COUNTY RECORDER FEES - STATE          -85.00 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | CITY OF CHICAGO FEES          -255.00 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | COMMISSIONS ($3,335.00) ($1,875.00 TO CITYLIFE REALTY)          -5,100.00 | 3510-000 | | | 39,038.51 |
| 04/24/20 | | | SELLER ATTORNY FEE TO IMRAN KHAN          -600.00 | 3210-000 | | | 39,038.51 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9615 - 2547 W. 59th Street Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/24/20 | | | WATER AND ZONING CERTS TO RIVER NORTH CLERKING | -525.00 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | OUTSTANDING WATER BILL TO CITY OF CHICAGO | -30,265.16 | 4700-000 | | | 39,038.51 |
| 04/24/20 | | | 2015 RE TAXES EOR (150%) | -4,349.00 | 4700-000 | | | 39,038.51 |
| 04/24/20 | | | 2019 RE TAXES 1ST INSTALLMENT (120%) TO COOK COUNTY TREASURER | -2,084.20 | 2820-000 | | | 39,038.51 |
| 04/24/20 | | | DEED FEE TO ALBANY BANK AND TRUST CO. | -250.00 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | EXCESS DEPOSIT | -8,000.00 | 2500-000 | | | 39,038.51 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | | 9999-000 | | 39,038.51 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 39,109.53 | 39,109.53 | **$0.00** |
| Less: Bank Transfers | 0.00 | 39,038.51 | |
| **Subtotal** | 39,109.53 | 71.02 | |
| Less: Payment to Debtors | 0.00 | | |
| **NET Receipts / Disbursements** | **$39,109.53** | **$71.02** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9623 - 6426 S. Maryland Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/20 | | FIRST AMERICAN TITLE | SALE PROCEEDS FROM SALE OF 6426 S. MARYLAND AVENUE, CHICAGO, IL | | 51,813.28 | | 51,813.28 |
| 04/28/20 | Asset #45 | | SALE PROCEEDS FROM SALE OF 6426 S. MARYLAND AVENUE, CHICAGO, IL | 67,000.00 | 1210-000 | | 51,813.28 |
| 04/28/20 | | | FUNDS HELD: TI 2016, 2017 AND 2018 TAXES | -8,496.00 | 2820-000 | | 51,813.28 |
| 04/28/20 | | | LAND TRUST FEES TO CTT | -395.00 | 2500-000 | | 51,813.28 |
| 04/28/20 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | 51,813.28 |
| 04/28/20 | | | REAL ESTATE COMMISSION TO EXIT STRATEGY REALTY | -1,090.00 | 3510-000 | | 51,813.28 |
| 04/28/20 | | | REAL ESTATE COMMISSION TO PEARSON REALTY GROUP | -2,930.00 | 3510-000 | | 51,813.28 |
| 04/28/20 | | | COUNTY PROPERTY TAXES 2019 1ST INSTALLMENT | -714.84 | 2820-000 | | 51,813.28 |
| 04/28/20 | | | COUNTY TAXES 1/1/20 - 4/23/20 | -393.04 | 2820-000 | | 51,813.28 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9623 - 6426 S. Maryland Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/20 | | | COUNTY TAXES 7/1/19 -                    -567.84<br>12/31/19 | 2820-000 | | | 51,813.28 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 51,813.28 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 51,813.28 | 51,813.28 | **$0.00** |
| Less: Bank Transfers | 0.00 | 51,813.28 | |
| **Subtotal** | 51,813.28 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$51,813.28** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-09130 JPC | Trustee: | Gus A. Paloian |
|---|---|---|---|
| Case Name: | Robert M Kowalski | Bank Name: | Texas Capital Bank |
| | | Account: | ******9649 - 1918 W. Cermak, Unit 1 Checking Account |
| Taxpayer ID#: | *****1490 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period: | 07/01/21 - 06/30/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/14/20 | | HERITAGE TITLE COMPANY | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK RD, UNIT 1, CHICAGO, IL | | 8,478.39 | | 8,478.39 |
| 04/14/20 | Asset #7 | | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK RD, UNIT 1, CHICAGO, IL | 80,000.00 | 1110-000 | | 8,478.39 |
| 04/14/20 | | | TRUST CLOSING FEE TO CHICAGO TITLE | -160.00 | 2500-000 | | 8,478.39 |
| 04/14/20 | | | EXECUTION OF DEED | -210.00 | 2500-000 | | 8,478.39 |
| 04/14/20 | | | 2019 1ST INSTALLMENT 2019 COOK COUNTY TREASURER | -5,284.59 | 2820-000 | | 8,478.39 |
| 04/14/20 | | | ATTORNEY FEE, IMRAN KHAN ESQ., LLM | -600.00 | 3210-000 | | 8,478.39 |
| 04/14/20 | | | TI FOR 2016, 2017 & 2018 SOLD TAXES TO HT INDEMNITY | -54,375.00 | 2820-000 | | 8,478.39 |
| 04/14/20 | | | SELLER'S REALTOR, PEARSON REALTY | -2,800.00 | 3510-000 | | 8,478.39 |
| 04/14/20 | | | BUYER'S REALTOR, BEAULIEU REAL ESTATE | -2,000.00 | 3510-000 | | 8,478.39 |
| 04/14/20 | | | COUNTY PROPERTY TAXES FROM 7/1/19 TO 3/11/20 | -6,092.02 | 2820-000 | | 8,478.39 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******9649 - 1918 W. Cermak, Unit 1 Checking Account |
| **Taxpayer ID#:** | *****1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period:** | 07/01/21 - 06/30/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment | 9999-000 | | 8,478.39 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 8,478.39 | 8,478.39 | **$0.00** |
| Less: Bank Transfers | 0.00 | 8,478.39 | |
| **Subtotal** | 8,478.39 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,478.39** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| | |
|---|---|
| Net Receipts: | $4,821,536.60 |
| Plus Gross Adjustments: | 1,404,510.74 |
| Net Estate: | $6,226,047.34 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******0491 | 6,486.30 | 100.00 | 0.00 |
| Checking # ******4684 | 0.00 | 78,426.89 | 0.00 |
| Checking # ******4692 | 0.00 | 2,468.53 | 63,110.63 |
| Checking # ******4706 | 0.00 | 1,122.59 | 28,700.40 |
| Checking # ******4714 | 0.00 | 5,353.04 | 0.00 |
| Checking # ******4722 | 0.00 | 1,096.44 | 28,031.73 |
| Checking # ******4730 | 0.00 | 0.00 | 0.00 |
| Checking # ******4749 | 0.00 | 394.35 | 0.00 |
| Checking # ******4757 | 0.00 | 1,167.01 | 0.00 |
| Checking # ******4765 | 0.00 | 0.00 | 0.00 |
| Checking # ******4773 | 0.00 | 1,469.48 | 37,569.03 |
| Checking # ******4781 | 0.00 | 0.00 | 0.00 |
| Checking # ******4803 | 0.00 | 0.00 | 0.00 |
| Checking # ******4811 | 0.00 | 6,755.07 | 31,068.70 |
| Checking # ******4838 | 0.00 | 752.16 | 19,210.78 |
| Checking # ******4846 | 0.00 | 1,722.94 | 44,049.52 |
| Checking # ******4854 | 4,142.04 | 1,451.33 | 0.00 |
| Checking # ******4862 | 0.00 | 1,770.35 | 0.00 |
| Checking # ******4870 | 24,751.37 | 879,903.20 | 68,755.43 |
| Checking # ******4889 | 0.00 | 433.67 | 0.00 |
| Checking # ******4897 | 1,645.74 | 1,255.66 | 32,125.60 |
| Checking # ******4900 | 0.00 | 0.00 | 0.00 |
| Checking # ******4919 | 0.00 | 1,287.81 | 32,924.85 |
| Checking # ******4927 | 0.00 | 0.00 | 0.00 |
| Checking # ******4935 | 0.00 | 4,231.99 | 108,196.99 |
| Checking # ******4943 | 0.00 | 529.87 | 0.00 |
| Checking # ******4951 | 0.00 | 322.19 | 8,156.20 |
| Checking # ******5457 | 508,225.38 | 2,938,107.72 | 0.00 |
| Checking # ******5499 | 301,721.52 | 0.00 | 0.00 |
| Checking # ******5507 | 489,848.58 | 157,325.91 | 0.00 |
| Checking # ******5515 | 654,723.28 | 231,194.23 | 0.00 |
| Checking # ******5523 | 0.00 | 71.02 | 0.00 |

## Form 2

### Cash Receipts and Disbursements Record

| | | | |
|---|---|---|---|
| Checking # ******5531 | 106,679.35 | 71.02 | 0.00 |
| Checking # ******5549 | 226,832.95 | 71.02 | 0.00 |
| Checking # ******5556 | 334,085.49 | 71.02 | 0.00 |
| Checking # ******5564 | 121,242.96 | 71.02 | 0.00 |
| Checking # ******5572 | 477,309.93 | 0.00 | 0.00 |
| Checking # ******5580 | 266,122.14 | 0.00 | 0.00 |
| Checking # ******5598 | 0.00 | 71.03 | 0.00 |
| Checking # ******5606 | 73,966.69 | 71.02 | 0.00 |
| Checking # ******5614 | 89,694.84 | 0.00 | 0.00 |
| Checking # ******5622 | 0.00 | 0.00 | 0.00 |
| Checking # ******5630 | 104,374.12 | 71.02 | 0.00 |
| Checking # ******5648 | 0.00 | 0.00 | 0.00 |
| Checking # ******5663 | 182,561.68 | 0.00 | 0.00 |
| Checking # ******9557 | 174,351.93 | 71.03 | 0.00 |
| Checking # ******9565 | 264,453.52 | 71.03 | 0.00 |
| Checking # ******9573 | 157,277.19 | 71.02 | 0.00 |
| Checking # ******9581 | 151,638.40 | 71.02 | 0.00 |
| Checking # ******9599 | 0.00 | 71.02 | 0.00 |
| Checking # ******9607 | 0.00 | 0.00 | 0.00 |
| Checking # ******9615 | 39,109.53 | 71.02 | 0.00 |
| Checking # ******9623 | 51,813.28 | 0.00 | 0.00 |
| Checking # ******9649 | 8,478.39 | 0.00 | 0.00 |
| | $4,821,536.60 | $4,319,636.74 | $501,899.86 |