**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**CHICAGO (EASTERN) DIVISION**

| | | |
|---|---|---|
| In re: Robert M Kowalski | § | Case No. 1:18-bk-09130 |
| | § | |
| | § | |
| Debtor(s) | § | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 03/29/2018. The case was converted to one under Chapter 7 on 11/30/2018. The undersigned trustee was appointed on 08/07/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of $ 6,585,393.36

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 1,771,554.00 |
| Administrative expenses | 4,046,828.82 |
| Bank service fees | 64,171.34 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemption paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $ 702,839.20 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 03/04/2025 and the deadline for filing governmental claims was 03/04/2025. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $220,801.13. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $193,058.50 as interim compensation and now requests the sum of $27,742.63, for a total compensation of $220,801.13.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/24/2026 By: /s/ Gus A. Paloian
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Exhibit A

Page: 1

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski

**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Filed (f) or Converted (c):** 11/30/18 (c)
**§341(a) Meeting Date:** 01/16/19
**Claims Bar Date:** 03/04/25

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | TURNOVER OF ESTATE FUNDS (u)<br>TURNOVER OF FUNDS BY BORGES AND WU, LLC, DEBTOR'S COUNSEL, RECEIVED FROM JAN KOWALSKI FOR ATTORNEYS FEES | 0.00 | 80,000.00 | | 76,241.24 | FA |
| 2 | 1512 W. Polk Street, Chicago, IL 60607 | 1,000,000.00 | 0.00 | OA | 0.00 | FA |
| 3 | 7617 S. Colfax, Chicago, IL 60649 | 200,000.00 | 0.00 | | 0.00 | FA |
| 4 | 5307 -1 W. Leland St, Chicago, IL 60630 | 365,000.00 | 0.00 | | 150,000.00 | FA |
| 5 | 5301 W. Leland, Chicago, IL 60630 | 520,000.00 | 300,000.00 | | 300,000.00 | FA |
| 6 | 1707 South New Berry Ave., Chicago, IL 60608 | 350,000.00 | 0.00 | | 250,000.00 | FA |
| 7 | 1918 W. Cermak St. Unit 1, Chicago, IL 60608 | 125,000.00 | 0.00 | | 80,000.00 | FA |
| 8 | 1918 W. Cermak Unit 3, Chicago, IL 60608 | 285,000.00 | 0.00 | | 191,000.00 | FA |
| 9 | 2547 West 59th St., Chicago, IL 60632 | 80,000.00 | 0.00 | | 93,000.00 | FA |
| 10 | 5340 South Rockwell Ave., Chicago, IL 60632<br>Sale is scheduled for 7/31/19 | 258,000.00 | 150,000.00 | | 151,645.74 | FA |
| 11 | 1711 Newberry, Chicago, IL 60608 (u) | 0.00 | 0.00 | | 175,459.77 | FA |
| 12 | 2012 Chevrolet Camaro<br>Order granting Lift Stay - Dkt. 168 | 16,000.00 | 0.00 | | 0.00 | FA |
| 13 | 2012 Chevrolet Cruze | 7,000.00 | 0.00 | | 0.00 | FA |
| 14 | 2004 Searay Sundancer 460 | 180,000.00 | 0.00 | | 0.00 | FA |
| 15 | 2016 Seadoo 2 Spark Jet ski's<br>Unauthorized fraudulent conveyance by R. Kowalski post petition | 10,000.00 | 0.00 | | 0.00 | FA |
| 16 | Baldwin Grand Piano | 8,000.00 | 0.00 | | 0.00 | FA |
| 17 | Kitchen table with chairs, dinning room table with chairs, letter couch, fish tank, sectional, 3 Ethan Allen Princess Beds, Ethan Allen dresser, Ethan Allen desk, desk, 2 dressers with mirrors, queen size bed, trampoline, 3 file cabinetsd, 3 oak tabl | 2,000.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski

**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Filed (f) or Converted (c):** 11/30/18 (c)
**§341(a) Meeting Date:** 01/16/19
**Claims Bar Date:** 03/04/25

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | Acer computer, keybord, sony monitor, 4 TVs, IBM type writer<br>Investigation in progress | 300.00 | 0.00 | | 0.00 | FA |
| 19 | Normal wearing apparel | 400.00 | 0.00 | | 0.00 | FA |
| 20 | Cash on Hand<br>Investigation in progress | 150.00 | 0.00 | | 0.00 | FA |
| 21 | Piorun Properties, LLC | Unknown | 0.00 | | 0.00 | FA |
| 22 | Indomitable LLC | Unknown | 0.00 | | 0.00 | FA |
| 23 | Invincible, LLC - dissolved 05/11/2012 | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Gitano Enterprises, LLC - dissolved 02/14/2014 | 0.00 | 0.00 | | 0.00 | FA |
| 25 | Pajarito LLC - dissolved 10/14/2011 | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Burros Blancos LLC - still active (u) | Unknown | 0.00 | | 0.00 | FA |
| 27 | Alta Vista Properties LLC - still active and owns 2 properties (u) | Unknown | 0.00 | | 0.00 | FA |
| 28 | See attached list of land trusts where Debtor is beneficiary (u) | 0.00 | 0.00 | | 0.00 | FA |
| 29 | 1946 S. Canalport, Chicago, IL (u)<br>Sale of unscheduled property at 1946 S. Canalport, Chicago, IL | 0.00 | 352,000.00 | | 352,000.00 | FA |
| 30 | Rent Proceed - Two Blue Mgmt. (u)<br>RENT PROCEEDS FROM PROPERTY MANAGER RE: UNSCHEDULED PROPERTIES, INCLUDING 6835-37 S. MERRILL AVENUE | 0.00 | 48,000.00 | | 47,134.80 | FA |
| 31 | 65OO S. Drexel, Chicago, IL (u) | 0.00 | 550,000.00 | | 554,557.45 | FA |
| 32 | 2712-14 West North Avenue, Chicago, IL (u) | 0.00 | 740,000.00 | | 768,956.10 | FA |
| 33 | FDIC LOAN (u) | 0.00 | 95,000.00 | | 95,000.00 | FA |
| 34 | 1823 N. Keeler Avenue, Chicago, IL 60639 | 300,000.00 | 165,000.00 | | 165,000.00 | FA |
| 35 | 6522 S. Ellis, Chicago, IL 60637 | 335,000.00 | 150,000.00 | | 150,821.93 | FA |
| 36 | 1742 N. Bissell, Chicago, IL 60614 (u) | 0.00 | 600,000.00 | | 600,372.01 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski

**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Filed (f) or Converted (c):** 11/30/18 (c)
**§341(a) Meeting Date:** 01/16/19
**Claims Bar Date:** 03/04/25

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | 935 W. Willow Street, Chicago, IL 60614 (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| 38 | 4547 S. Union Avenue, Chicago, IL 60609 (u) | 0.00 | 120,000.00 | | 120,834.08 | FA |
| 39 | 11611-13 S. Vincennes Avenue, Chicago, IL 60643 (u) | 0.00 | 105,000.00 | | 210,000.00 | FA |
| 40 | (VOIDED) (u) | Unknown | Unknown | | 0.00 | FA |
| 41 | 2648 W. Luther Street, Chicago, Illinois 60608 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 42 | SETTLEMENT WITH JORGE SANCHEZ (u)<br>SETTLEMENT WITH JORGE SANCHEZ - NO ADV. FILED | 0.00 | 92,500.00 | | 92,500.00 | FA |
| 43 | 7957 S. Harvard Avenue, Chicago, IL 60620 (u) | 0.00 | 180,000.00 | | 180,000.00 | FA |
| 44 | 2408 E. 97TH Street, Chicago, Illinois (u) | 0.00 | 35,000.00 | | 43,323.35 | FA |
| 45 | 6426 S. MARYLAND AVENUE, CHICAGO, IL 60637 (u) | 0.00 | 67,000.00 | | 71,142.04 | FA |
| 46 | 6821 W. 96TH STREET, OAK LAWN, IL (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 47 | 2012 MERCEDES E350 4MATIC (u) | 0.00 | 10,565.00 | | 12,700.00 | FA |
| 48 | 6411 S. MARYLAND AVE (u) | 0.00 | 260,000.00 | | 280,401.05 | FA |
| 49 | 851 E 63RD PLACE (u) | 0.00 | 255,000.00 | | 269,687.78 | FA |
| 50 | 1852-54 S. CENTRAL PARK AVE (u) | 0.00 | 264,453.52 | | 350,000.00 | FA |
| 51 | JLG MODEL 2030ES SCISSOR LIFT (u) | 0.00 | 1,870.00 | | 1,870.00 | FA |
| 52 | Paloian v. Avila Adv. Proc. No. 19-ap-00109 (u) | 0.00 | 10,984.26 | | 10,984.26 | FA |
| 53 | 5650 S. Bishop Street, Chicago, Illinois 60636 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 54 | 11752 S. Vincennes, Chicago, Illinois 60643 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 55 | 6332 S. Kenwood Avenue, Chicago, Illinois 60637 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 56 | 6555 S. Greenwood Avenue, Chicago, Illinois 60637 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 57 | 6612 S. Drexel Avenue, Chicago, Illinois 60637 (u) | 0.00 | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski

**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Filed (f) or Converted (c):** 11/30/18 (c)
**§341(a) Meeting Date:** 01/16/19
**Claims Bar Date:** 03/04/25

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 58 | 6835-37 Merrill Avenue, Chicago, Illinois 60637 (u) | 0.00 | 0.00 | OA | 1,100.00 | FA |
| 59 | U.S. MARSHALL RECOVERED CASH UPON TAKING DEBTOR INTO CUSTODY (u)<br>(see footnote) | 0.00 | 9,900.00 | | 9,900.00 | FA |
| 60 | Paloian v. Byline Bank; Adv. Proc. 19-ap-600626 (u) | 0.00 | 1.00 | | 352,761.25 | FA |
| 61 | 2120 N. Lockwood Avenue, Chicago, Illinois 60639 (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 2,000.51 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$4,041,850.00** | **$5,017,273.78** | | **$6,585,393.36** | **$0.00** |

Regarding Property #59 UNREPORTED ASSET - U.S. MARSHALL RECOVERED CASH UPON TAKING DEBTOR INTO CUSTODY

**Major activities affecting case closing:**
The Trustee investigated multiple unscheduled assets. The Trustee retained a property manager and broker to manage and market the real property. The Trustee sold 21 properties and has made an interim distribution to the FDIC. The Trustee filed 8 Adversary Proceedings and defended multiple appeals brought by the Debtor and his sister Jan Kowalski.
Briefing in Adversary Proceeding No. 19-626, Paloian v. Byline Bank, occurred in December, 2024. Judgment in favor of the Plaintiff (Trustee) was entered on May 13, 2025.
Judgment proceeds in the amount of $352,761.25 were received by the Estate on May 28, 2025. Final tax return preparation is in progress. All assets of the Estate have been administered. The case can be closed.
The final report was submitted to the U.S. Trustee on June 30, 2026.

**Initial Projected Date of Final Report (TFR):** December 31, 2020

**Current Projected Date of Final Report (TFR):** June 30, 2026 (Actual)

August 24, 2026
Date

/s/ Gus A. Paloian
Gus A. Paloian

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** East West Bank
**Account:** ******0491 - ROBERT KOWALSKI
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/18 | Asset #1 | BYLINE BANK | TURNOVER OF BANK FUNDS | 1229-000 | 1,311.22 | | 1,311.22 |
| 09/12/18 | 1001 | INTERNATIONAL SURETIES, LTD. | 2018 BOND PREMIUM PAYMENT | 2300-000 | | 100.00 | 1,211.22 |
| 10/04/18 | Asset #1 | US Bank | TURNOVER OF BANK FUNDS | 1229-000 | 5,175.08 | | 6,386.30 |
| 10/11/18 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank 5457 | 9999-000 | | 6,386.30 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **6,486.30** | **6,486.30** | **$0.00** |
| Less: Bank Transfers | 0.00 | 6,386.30 | |
| **Subtotal** | **6,486.30** | **100.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,486.30** | **$100.00** | |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5457 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/18 | | Transfer from East West Bank | Transfer from East West Bank 0491 | 9999-000 | 6,386.30 | | 6,386.30 |
| 11/07/18 | Asset #33 | FDIC | Loan from FDIC pursuant to Lender Fee Agreement | 1290-000 | 95,000.00 | | 101,386.30 |
| 11/19/18 | Asset #1 | JORGE SANCHEZ | CASH REC'D FROM DEBTOR'S COUNSEL ON 11/8/18 - RENT COLLECTION - CONVERTED TO CHECK VIA TRUSTEE'S COUNSEL | 1229-000 | 655.50 | | 102,041.80 |
| 12/14/18 | Asset #1 | BYLINE BANK | TURNOVER OF BANK ACCOUNT FUNDS | 1229-000 | 35,970.87 | | 138,012.67 |
| 12/26/18 | 52001 | SEYFARTH SHAW LLP | CH. 11 SEYFARTH FEES PURSUANT TO COURT ORDER PURSUANT TO COURT ORDER DATED 1/14/19 Dkt. 333 | 3110-000 | | 116,336.00 | 21,676.67 |
| 12/26/18 | 52002 | SEYFARTH SHAW LLP | PURSUANT TO COURT ORDER | 3120-000 | | 1,167.95 | 20,508.72 |
| 03/07/19 | Asset #1 | BORGES AND WU, LLC | RETURN OF ESTATE FUNDS USED AS RETAINER TO BORGES FROM JAN KOWALSKI | 1229-000 | 10,000.00 | | 30,508.72 |
| 03/14/19 | Asset #30 | TWO BLUE PROPERTY MGT | RENT PROCEEDS THROUGH 11-30-18 | 1222-000 | 12,134.80 | | 42,643.52 |
| 03/25/19 | 52003 | International Sureties, LTD | Bond Premium | 2300-000 | | 13.41 | 42,630.11 |
| 04/16/19 | Asset #1 | BORGES AND WU, LLC | RETURN OF ESTATE FUNDS USED AS RETAINER TO BORGES FROM JAN KOWALSKI | 1229-000 | 11,800.00 | | 54,430.11 |
| 05/07/19 | Asset #1 | BYLINE BANK | TURNOVER OF FUNDS FROM ACCOUNTS HELD AT BYLINE BANK | 1229-000 | 11,328.57 | | 65,758.68 |

Exhibit B

## Form 2
## Cash Receipts and Disbursements Record

Page: 3

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5457 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/14/19 | Asset #30 | TWO BLUE PROPERTY MANAGEMENT | RENT PROCEEDS FROM 6835-37 S. MERRILL AVENUE | | 1222-000 | 35,000.00 | | 100,758.68 |
| 06/20/19 | 52004 | SEYFARTH SHAW CHAPTER 11 FEES | PARTIAL PAYMENT OF FEES PURSUANT TO COURT ORDER DATED 6/19/19 | | 3110-000 | | 92,493.50 | 8,265.18 |
| 06/20/19 | 52005 | SEYFARTH SHAW CHAPTER 11 EXPENSES | FINAL SEYFARTH CH. 11 EXPENSES PURSUANT TO COURT ORDER DATED 6/19/19 Dkt. 695 | | 3120-000 | | 8,171.64 | 93.54 |
| 07/31/19 | | CTI CHICAGO METRO | | | | 113,024.57 | | 113,118.11 |
| 07/31/19 | Asset #10 | | SALE PROCEEDS FROM SALE OF 5340 S. ROCKWELL | 150,000.00 | 1110-000 | | | 113,118.11 |
| 07/31/19 | | | TI for all taxes - est. of redemption to CTC | -17,652.00 | 2500-000 | | | 113,118.11 |
| 07/31/19 | | | WATER - RIVER NORTH CLERKING | -9,013.43 | 2500-000 | | | 113,118.11 |
| 07/31/19 | | | COMMISSION TO PEARSON REALTY GROUP | -5,550.00 | 3510-000 | | | 113,118.11 |
| 07/31/19 | | | COMMISSION TO RE-MAX MI CASA | -3,450.00 | 3510-000 | | | 113,118.11 |
| 07/31/19 | | | TRUST FEE REIMBURSEMENT TO IMRAN KHAN | -710.00 | 2500-000 | | | 113,118.11 |

**Form 2**

Exhibit B

## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******5457 - Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/31/19 | | | SELLER ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 113,118.11 |
| 08/09/19 | | KOWALSKI, ROBERT M | From #####5457 To #####5523 | | 9999-000 | | 113,024.57 | 93.54 |
| 08/14/19 | | ATLAS TITLE & ESCROW | SALE OF 6821 W. 96TH STREET, OAK LAWN, IL | | | 63,410.55 | | 63,504.09 |
| 08/14/19 | Asset #46 | | SALE OF 6821 W. 96TH STREET, OAK LAWN, IL | 75,000.00 | 1210-000 | | | 63,504.09 |
| 08/14/19 | | | EARNEST MONEY RECEIVED | -2,500.00 | 2500-000 | | | 63,504.09 |
| 08/14/19 | | | 2018 RE TAXES 1ST INSTALLMENT TO COOK COUNTY TREASURER | -2,038.54 | 4700-000 | | | 63,504.09 |
| 08/14/19 | | | COMMISSION PAID AT SETTLEMENT | -2,000.00 | 3510-000 | | | 63,504.09 |
| 08/14/19 | | | COUNTY TAXES 1/1/19 to 8/1/19 | -1,943.66 | 4700-000 | | | 63,504.09 |
| 08/14/19 | | | 2018 RE TAXES 2ND INSTALLMENT TO COOK COUNTY TREASURER | -1,484.33 | 4700-000 | | | 63,504.09 |
| 08/14/19 | | | TRUSTEE'S DEED FIRST MIDWEST BANK | -620.00 | 2500-000 | | | 63,504.09 |
| 08/14/19 | | | ATTY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 63,504.09 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******5457 - Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/14/19 | | | WATER BILL | -402.92 | 2500-000 | | | 63,504.09 |
| 08/19/19 | 52006 | SEYFARTH SHAW CHAPTER 11 FEES | PARTIAL PAYMENT OF SEYFARTH'S FINAL CHAPTER 11 FEES | | 3110-000 | | 53,000.00 | 10,504.09 |
| 10/22/19 | 52007 | OMNI DOCUMENT EXAMINATIONS | EXPERT WITNESS EXPENSES RE: PALOIAN V. BYLINE BANK | | 2990-000 | | 1,500.00 | 9,004.09 |
| 10/24/19 | | SIGNATURE AUTO ENTERPRISES, INC. | SALE OF 2012 MERCEDES E350 4MATIC | | | 10,565.00 | | 19,569.09 |
| 10/24/19 | Asset #47 | | GROSS SALE PURSSANT TO COURT ORDER DKT. 599 - SALE OF 2012 MERCEDES E350 4MATIC | 12,700.00 | 1229-000 | | | 19,569.09 |
| 10/24/19 | | SIGNATURE AUTO | AUCTION EXPENSES | -1,385.00 | 3620-000 | | | 19,569.09 |
| 10/24/19 | | ROBERT J. BOSCO | AUCTIONEER COMMISSION | -750.00 | 3610-000 | | | 19,569.09 |
| 11/27/19 | 52008 | RONALD BARLIANT C/O GOLDBERG KOHN LTD. | MEDIATION EXPENSES RE: PALOIAN V. BYLINE BANK | | 2990-000 | | 1,250.00 | 18,319.09 |
| 12/17/19 | Asset #42 | JORGE SANCHEZ | SETTLEMENT PAYMENT | | 1249-000 | 30,000.00 | | 48,319.09 |
| 12/17/19 | Asset #42 | JORGE SANCHEZ | SETTLEMENT PAYMENT | | 1249-000 | 45,000.00 | | 93,319.09 |
| 12/17/19 | Asset #42 | JORGE SANCHEZ | SETTLEMENT PAYMENT | | 1249-000 | 17,500.00 | | 110,819.09 |
| 12/18/19 | 52009 | SEYFARTH SHAW LLP | CHAPTER 7 FEES - PARTIAL PAYMENT | | 3110-000 | | 95,000.00 | 15,819.09 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5457 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5614 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 82,194.84 | | 98,013.93 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5499 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 294,221.52 | | 392,235.45 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5507 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 325,022.67 | | 717,258.12 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5580 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 258,622.14 | | 975,880.26 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5663 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 154,660.63 | | 1,130,540.89 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5572 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | 469,809.93 | | 1,600,350.82 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 48,437.06 | | 1,648,787.88 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 33,233.35 | | 1,682,021.23 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 56,871.48 | | 1,738,892.71 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5457 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 61,336.40 | | 1,800,229.11 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 52,762.29 | | 1,852,991.40 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 74,388.60 | | 1,927,380.00 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 208,050.04 | | 2,135,430.04 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 109,666.48 | | 2,245,096.52 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 49,589.68 | | 2,294,686.20 |
| 12/23/19 | 52010 | FDIC as Receiver for Washington Federal Bank of Savings Eric | FIRST INTERIM DISTRIBUTION ON FDIC CLAIM PURSUANT TO SETTLEMENT AGREEMENT, DKT. 775 | 4210-000 | | 1,392,370.50 | 902,315.70 |
| 12/23/19 | 52011 | FDIC as Receiver for Washington Federal Bank of Savings Eric | SECOND INTERIM DISTRIBUTION ON FDIC CLAIM PURSUANT TO SETTLEMENT AGREEMENT, DKT. 775 | 4210-000 | | 154,660.63 | 747,655.07 |
| 12/23/19 | 52012 | FDIC as Receiver for Washington Federal Bank of Savings Eric | CORRECTION AMOUNT ON FDIC CLAIM PURSUANT TO SETTLEMENT AGREEMENT, DKT. 775 | 4210-000 | | 37,500.60 | 710,154.47 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5457 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/23/19 | 52013 | SEYFARTH SHAW LLP | FIRST INTERIM CHAPTER 7 FEES PURSUANT TO COURT ORDER DATED 11/7/19 Dkt. 770 | | 3110-000 | | 468,715.39 | 241,439.08 |
| 12/23/19 | 52014 | SEYFARTH SHAW LLP | SECOND INTERIM CHAPTER 7 FEES PURSUANT TO COURT ORDER DATED 12/18/19 Dkt. 795 | | 3110-000 | | 239,985.00 | 1,454.08 |
| 01/02/20 | Asset #44 | JP MORGAN CHASE | ESCROW FUNDS | | 1210-000 | 3,000.00 | | 4,454.08 |
| 01/27/20 | | AMERICAN AUCTION ASSOCIATES, INC. | SALE PROCEEDS FROM SALE O F JLG MODEL 2030ES SCISSOR LIFT | | | 1,700.00 | | 6,154.08 |
| 01/27/20 | Asset #51 | | SALE PROCEEDS FROM SALE O F JLG MODEL 2030ES SCISSOR LIFT | 1,870.00 | 1229-000 | | | 6,154.08 |
| 01/27/20 | | | AUCTIONEER'S BUYER'S PREMIUM | -170.00 | 3630-000 | | | 6,154.08 |
| 01/27/20 | 52015 | AMERICAN AUCTION ASSOCIATES, INC. | AUCTIONEER'S EXPENSES FOR SALE OF SCISSOR LIFT | | 3610-000 | | 101.08 | 6,053.00 |
| 03/10/20 | 52016 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.02 | 5,981.98 |
| 03/10/20 | | KOWALSKI, ROBERT M | From #####5457 To #####9607 TRANSFER ESCROW FUNDS TO PROPERTY ACCOUNT (2408 E. 97TH STREET) | | 9999-000 | | 3,000.00 | 2,981.98 |
| 03/12/20 | | CHICAGO TITLE & TRUST | PROCEEDS FROM SALE OF 2408 E. 97TH STREET | | | 12,135.52 | | 15,117.50 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5457 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/12/20 | Asset #44 | | PROCEEDS FROM SALE OF 2408 E. 97TH STREET | 35,000.00 | 1210-000 | | | 15,117.50 |
| 03/12/20 | | | TITLE INDEMNITY TO CHICAGO TITLE | -14,264.00 | 2500-000 | | | 15,117.50 |
| 03/12/20 | | | MISC | -2,684.43 | 2500-000 | | | 15,117.50 |
| 03/12/20 | | | COMMISSION TO PEARSON REALTY GROUP | -1,475.00 | 3510-000 | | | 15,117.50 |
| 03/12/20 | | | COUNTY TAXES 1/1/19 TO 12/31/19 | -1,059.77 | 4700-000 | | | 15,117.50 |
| 03/12/20 | | | HOLD BACK FOR WATER TO CHICAGO TITLE | -1,000.00 | 2500-000 | | | 15,117.50 |
| 03/12/20 | | | COMMISSION TO REAL PEOPLE REALTY | -625.00 | 3510-000 | | | 15,117.50 |
| 03/12/20 | | | ATTORNEY FEES TO ARK | -600.00 | 3210-000 | | | 15,117.50 |
| 03/12/20 | | | LAND TRUST FEE TO CHICAGO TITLE | -560.00 | 2500-000 | | | 15,117.50 |
| 03/12/20 | | | 2ND INST. 2018 COUNTY TAXES | -430.79 | 4700-000 | | | 15,117.50 |
| 03/12/20 | | | COUNTY TAXES 1/1/20 TO 3/2/20 | -165.49 | 4700-000 | | | 15,117.50 |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5457 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/20 | | KOWALSKI, ROBERT M | From #####5457 To #####9607 TRANSFER SALE PROCEEDS TO CORRECT PROPERTY ACCOUNT | 9999-000 | | 12,135.52 | 2,981.98 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 43,556.52 | | 46,538.50 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 19,695.66 | | 66,234.16 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 20,955.74 | | 87,189.90 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 82,631.78 | | 169,821.68 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 19,237.87 | | 189,059.55 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 13,199.38 | | 202,258.93 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5457 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 22,587.80 | | 224,846.73 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 24,361.14 | | 249,207.87 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | 29,545.11 | | 278,752.98 |
| 04/15/20 | 52017 | SEYFARTH SHAW CHAPTER 7 EXPENSES | THIRD INTERIM EXPENSES PER COURT ORDER DATED 4/9/20 | 3120-000 | | 8,232.00 | 270,520.98 |
| 04/15/20 | 52018 | SEYFARTH SHAW LLP | THIRD INTERIM CHAPTER 7 FEES PURSUANT TO COURT ORDER DATED 4/9/20 Dkt. 847 | 3110-000 | | 267,539.00 | 2,981.98 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4870 | 9999-000 | | 2,981.98 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **3,069,249.79** | **3,069,249.79** | **$0.00** |
| Less: Bank Transfers | 2,561,024.41 | 131,142.07 | |
| **Subtotal** | **508,225.38** | **2,938,107.72** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$508,225.38** | **$2,938,107.72** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5499 - 1946 S. Canalport Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/01/19 | | CHICAGO TITLE COMPANY | SALE OF 1946 S. CANALPORT, CHICAGO, IL | | | 301,721.52 | | 301,721.52 |
| 05/01/19 | Asset #29 | | | 352,000.00 | 1210-000 | | | 301,721.52 |
| 05/01/19 | | | ESTIMATE OF REDEMPTION TO COOK COUNTY CLERK | -13,994.44 | 4700-000 | | | 301,721.52 |
| 05/01/19 | | | COMMISSION TO PEARSON REALTY GROUP - TRUSTEE'S REALTOR | -12,695.00 | 3510-000 | | | 301,721.52 |
| 05/01/19 | | | WATER CERT & FEES TO CHICAGO LAND AGENCY SERVICES | -9,740.26 | 2500-000 | | | 301,721.52 |
| 05/01/19 | | | COMMISSION TO KENTON REALTY GROUP LLC - REALTOR | -8,425.00 | 3510-000 | | | 301,721.52 |
| 05/01/19 | | | 2018 TAX CREDIT | -2,863.35 | 4700-000 | | | 301,721.52 |
| 05/01/19 | | | 2019 TAX CREDIT | -1,960.43 | 4700-000 | | | 301,721.52 |
| 05/01/19 | | | ATTY FEES FOR IMRAN KHAN - TRUSTEE'S REAL ESTATE COUNSEL | -600.00 | 3210-000 | | | 301,721.52 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5499 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | | 9999-000 | | 294,221.52 | 7,500.00 |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5499 - 1946 S. Canalport Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5499 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **301,721.52** | **301,721.52** | **$0.00** |
| Less: Bank Transfers | 0.00 | 301,721.52 | |
| **Subtotal** | **301,721.52** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$301,721.52** | **$0.00** | |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5507 - 6500 S. Drexel Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/06/19 | | FIDELITY NATIONAL TITLE COMPANY | SALE OF 65OO S. DREXEL,CHICAGO, IL | | | 485,291.13 | | 485,291.13 |
| 06/06/19 | Asset #31 | | SALE OF 65OO S. DREXEL,CHICAGO, IL | 550,000.00 | 1210-000 | | | 485,291.13 |
| 06/06/19 | | | COMMISSION TO PEARSON REALTY | -19,550.00 | 3510-000 | | | 485,291.13 |
| 06/06/19 | | | WATER TO RIVER NORTH CLERKING | -15,474.78 | 2500-000 | | | 485,291.13 |
| 06/06/19 | | | COMMISSION TO AMERICAN RE | -13,450.00 | 3510-000 | | | 485,291.13 |
| 06/06/19 | | | TI FOR 2017 SOLD TAXES AND 2018 1ST INSTALLMENT TO FNT | -11,000.00 | 2500-000 | | | 485,291.13 |
| 06/06/19 | | | 2018 TAX CREDIT | -2,393.59 | 4700-000 | | | 485,291.13 |
| 06/06/19 | | | 2019 TAX CREDIT | -2,200.50 | 4700-000 | | | 485,291.13 |
| 06/06/19 | | | ATTORNEY FEES TO IMRAN KHAN | -600.00 | 3120-000 | | | 485,291.13 |
| 06/06/19 | | | TITLE CO. WIRE TRANSFER SERVICE FEE | -40.00 | 2500-000 | | | 485,291.13 |
| 08/19/19 | Asset #31 | FIDELITY NATIONAL TITLE COMPANY, LLC | ADDITIONAL SALE PROCEEDS RE 6500 DREXEL | | 1210-000 | 4,557.45 | | 489,848.58 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5507 - 6500 S. Drexel Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/19 | 54001 | SEYFARTH SHAW LLP | CHAPTER 7 FEES | 3110-000 | | 157,325.91 | 332,522.67 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5507 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 325,022.67 | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5507 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **489,848.58** | **489,848.58** | **$0.00** |
| Less: Bank Transfers | 0.00 | 332,522.67 | |
| **Subtotal** | **489,848.58** | **157,325.91** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$489,848.58** | **$157,325.91** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5515 - 2712-14 W. North Ave. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/28/19 | | CHICAGO TITLE & TRUST | SALE PROCEEDS RE: 2712-2714 WEST NORTH AVENUE, CHICAGO, IL | | | 625,767.18 | | 625,767.18 |
| 06/28/19 | Asset #32 | | SALE PROCEEDS RE: 2712-2714 WEST NORTH AVENUE, CHICAGO, IL | 740,000.00 | 1210-000 | | | 625,767.18 |
| 06/28/19 | | | TITLE INDEMNITY FOR 2017 AND 1ST INSTALLMENT 2018 TAXES | -48,555.43 | 4700-000 | | | 625,767.18 |
| 06/28/19 | | | COMMISSION TO PEARSON REALTY GROUP | -26,250.00 | 3510-000 | | | 625,767.18 |
| 06/28/19 | | | COMMISSION TO COMPASS | -18,150.00 | 2500-000 | | | 625,767.18 |
| 06/28/19 | | | 2ND INSTALLMENT 2018 TAXES | -7,177.04 | 4700-000 | | | 625,767.18 |
| 06/28/19 | | | TAXES | -6,366.05 | 4700-000 | | | 625,767.18 |
| 06/28/19 | | | WATER CERT TO CHICAGO LAND AGENCY SERVICES | -4,977.33 | 2500-000 | | | 625,767.18 |
| 06/28/19 | | | PAYMENT TO CITY OF CHICAGO | -851.97 | 4700-000 | | | 625,767.18 |
| 06/28/19 | | | LAND TRUST FEE TO IMRAN KHAN | -845.00 | 3520-000 | | | 625,767.18 |
| 06/28/19 | | | ATTY FEES - IMRAN KHAN | -600.00 | 3210-000 | | | 625,767.18 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5515 - 2712-14 W. North Ave. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/19 | | | PAYMENT TO ALBANY BANK -460.00 | 2500-000 | | | 625,767.18 |
| 09/17/19 | Asset #32 | CHICAGO TITLE & TRUST COMPANY | ADDITIONAL SALE PROCEEDS | 1210-000 | 28,956.10 | | 654,723.28 |
| 11/14/19 | 55001 | SEYFARTH SHAW LLP | CHAPTER 11 FEES | 6110-000 | | 67,000.00 | 587,723.28 |
| 11/14/19 | 55002 | SEYFARTH SHAW LLP | CHAPTER 7 FEES | 3110-000 | | 164,123.20 | 423,600.08 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5515 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 416,100.08 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 208,050.04 | 208,050.04 |
| 03/10/20 | 55003 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.03 | 207,979.01 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5515 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 82,631.78 | 125,347.23 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4889 | 9999-000 | | 125,347.23 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **654,723.28** | **654,723.28** | **$0.00** |
| Less: Bank Transfers | 0.00 | 423,529.05 | |
| **Subtotal** | **654,723.28** | **231,194.23** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$654,723.28** | **$231,194.23** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5523 - 5340 S. Rockwell
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/19 | | KOWALSKI, ROBERT M | From #####5457 To #####5523 | 9999-000 | 113,024.57 | | 113,024.57 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5523 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 105,524.57 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####9573 To #####5523 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | 52,762.29 | | 158,286.86 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 52,762.29 | 105,524.57 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5523 To #####9573 TRANSFER ERROR - TRANSFERRING FUNDS BACK TO ACCT. ENDING 9573 | 9999-000 | | 52,762.29 | 52,762.28 |
| 03/02/20 | Asset #10 | CHICAGO TITLE & TRUST COMPANY | ADDITIONAL SALE PROCEEDS RE 5340 S. ROCKWELL | 1110-000 | 1,645.74 | | 54,408.02 |
| 03/10/20 | 56001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 54,337.00 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5523 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 20,955.74 | 33,381.26 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4897 | 9999-000 | | 31,735.52 | 1,645.74 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5523 - 5340 S. Rockwell
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/30/20 | Asset #10 | CHICAGO TITLE & TRUST COMPANY | ADDITIONAL SALE PROCEEDS RE 5340 S. ROCKWELL | 1110-000 | -1,645.74 | | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **165,786.86** | **165,786.86** | **$0.00** |
| Less: Bank Transfers | 165,786.86 | 165,715.84 | |
| **Subtotal** | **0.00** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$71.02** | |

## Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5531 - 5307-1 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO INC. | SALE PROCEEDS - ONE EARTH LLC - 5307 WEST LELAND, UNIT 1 SEE DKT. 620 | | | 106,679.35 | | 106,679.35 |
| 10/03/19 | Asset #4 | | SALE PROCEEDS | 150,000.00 | 1110-000 | | | 106,679.35 |
| 10/03/19 | | | TAX INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | -28,000.00 | 2820-000 | | | 106,679.35 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -5,500.00 | 3510-000 | | | 106,679.35 |
| 10/03/19 | | | COUNTY PROPERTY TAXES - 2019 | -4,580.65 | 2820-000 | | | 106,679.35 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -3,500.00 | 3510-000 | | | 106,679.35 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST COMPANY | -1,090.00 | 2500-000 | | | 106,679.35 |
| 10/03/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 106,679.35 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -50.00 | 2500-000 | | | 106,679.35 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5531 - 5307-1 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5531 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 99,179.35 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 49,589.68 | 49,589.67 |
| 03/10/20 | 57001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 49,518.65 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5531 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 19,695.66 | 29,822.99 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4706 | 9999-000 | | 29,822.99 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **106,679.35** | **106,679.35** | **$0.00** |
| Less: Bank Transfers | 0.00 | 106,608.33 | |
| **Subtotal** | **106,679.35** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$106,679.35** | **$71.02** | |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5549 - 5301 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS - ONE EARTH LLC - 5307 WEST LELAND SEE DKT. 620 | | | 226,832.95 | | 226,832.95 |
| 10/03/19 | Asset #5 | | SALE PROCEEDS | 300,000.00 | 1110-000 | | | 226,832.95 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | -42,000.00 | 2820-000 | | | 226,832.95 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -10,750.00 | 3510-000 | | | 226,832.95 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -7,250.00 | 3510-000 | | | 226,832.95 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -6,774.69 | 2820-000 | | | 226,832.95 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -4,003.56 | 2500-000 | | | 226,832.95 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST CO. | -1,170.00 | 2500-000 | | | 226,832.95 |
| 10/03/19 | | | PAYOFF LIEN TO COOK COUNTY ASSESSOR | -618.80 | 2500-000 | | | 226,832.95 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record

Page: 23

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5549 - 5301 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/19 | | | ATTORNEY FEES TO IMRAN KHAN -600.00 | 3210-000 | | | 226,832.95 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5549 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 219,332.95 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 109,666.48 | 109,666.47 |
| 03/10/20 | 58001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 109,595.45 |
| 03/26/20 | Asset #28 | GREATER ILLINOIS TITLE COMPANY | ADDITIONAL SALE PROCEEDS | 1229-000 | 459.77 | | 110,055.22 |
| 03/27/20 | | KOWALSKI, ROBERT M | From #####5549 To #####5556 DEPOSIT MADE TO WRONG ACCOUNT - TRANSFER TO CORRECT ACCOUNT | 9999-000 | | 459.77 | 109,595.45 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5549 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 43,556.52 | 66,038.93 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4692 | 9999-000 | | 65,579.16 | 459.77 |

# Form 2

Exhibit B

## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5549 - 5301 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/20 | Asset #28 | Greater Illinois Title Co | Correction to deposit entered on 3/26/2020 | 1229-000 | -459.77 | | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **226,832.95** | **226,832.95** | **$0.00** |
| Less: Bank Transfers | 0.00 | 226,761.93 | |
| **Subtotal** | **226,832.95** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$226,832.95** | **$71.02** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5556 - 1711 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/20/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS - ONE EARTH LLC - 1711 NEWBERRY AVE<br>SEE DKT. 620 | | | 130,172.79 | | 130,172.79 |
| 11/20/19 | Asset #11 | | SALE PROCEEDS FROM 1711 NEWBERRY AVE | 175,000.00 | 1210-000 | | | 130,172.79 |
| 11/20/19 | | | SOLD TAXES TO TOWER DBI VI TRUST 2016-1 | -26,438.91 | 2500-000 | | | 130,172.79 |
| 11/20/19 | | | REAL ESTATE COMMISSION - PEARSON REALTY GROUP | -6,375.00 | 3510-000 | | | 130,172.79 |
| 11/20/19 | | | SELLING TO AUCTIONWORKS | -4,125.00 | 3510-000 | | | 130,172.79 |
| 11/20/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST | -1,050.00 | 2500-000 | | | 130,172.79 |
| 11/20/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 130,172.79 |
| 11/20/19 | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19 | -5,645.62 | 4700-000 | | | 130,172.79 |
| 11/20/19 | | | ADJUSTMENT - NEED TO DELETE THIS LATER | -527.89 | 2500-000 | | | 130,172.79 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5556 - 1711 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/20/19 | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19 | -14.79 | 4700-000 | | | 130,172.79 |
| 11/20/19 | | | WATER CERT TO CITY OF CHICAGO WATER DEPT. | -50.00 | 2500-000 | | | 130,172.79 |
| 11/20/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS - ONE EARTH LLC - 1707 S. NEWBERRY AVE<br>SEE DKT. 620 | | | 203,452.93 | | 333,625.72 |
| 11/20/19 | Asset #6 | | SALE PROCEEDS FROM 1707 S. NEWBERRY AVE | 250,000.00 | 1110-000 | | | 333,625.72 |
| 11/20/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST | -375.00 | 2500-000 | | | 333,625.72 |
| 11/20/19 | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19 | -4,303.56 | 4700-000 | | | 333,625.72 |
| 11/20/19 | | | WATER CERT TO CITY OF CHICAGO WATER DEPT. | -4,152.24 | 2500-000 | | | 333,625.72 |
| 11/20/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 333,625.72 |
| 11/20/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -6,000.00 | 3510-000 | | | 333,625.72 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5556 - 1711 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/20/19 | | | SOLD TAXES TO TOWER DBI VI TRUST 2016-1 | -22,082.46 | 2500-000 | | | 333,625.72 |
| 11/20/19 | | | REAL ESTATE COMMISSION - PEARSON REALTY GROUP | -9,000.00 | 3510-000 | | | 333,625.72 |
| 11/20/19 | | | ADJUSTMENT - NEED TO FIX | -33.81 | 2500-000 | | | 333,625.72 |
| 12/18/19 | | KOWALSKI, ROBERT M | From #####5556 To #####5598 TRANSFER SALE PROCEEDS FROM 1707 S. NEWBERRY SALE TO THE 1707 S. NEWBERRY CHECKING ACCOUNT | | 9999-000 | | 203,452.93 | 130,172.79 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5556 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 122,672.79 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | | 9999-000 | | 61,336.40 | 61,336.39 |
| 03/10/20 | 59001 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.02 | 61,265.37 |
| 03/27/20 | Asset #11 | GREATER ILLINOIS TITLE COMPANY | TI OVERAGE | | 1210-000 | 459.77 | | 61,725.14 |
| 03/27/20 | | KOWALSKI, ROBERT M | From #####5549 To #####5556 DEPOSIT MADE TO WRONG ACCOUNT - TRANSFER TO CORRECT ACCOUNT | | 9999-000 | 459.77 | | 62,184.91 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5556 - 1711 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5556 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 24,361.14 | 37,823.77 |
| 07/22/20 | 59002 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES; Voided on 08/31/2021 | 2990-003 | | 1,656.76 | 36,167.01 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4811 | 9999-000 | | 36,167.01 | 0.00 |
| 08/31/21 | 59002 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES; Voided: Check issued on 07/22/2020 | 2990-003 | | -1,656.76 | 1,656.76 |
| 09/01/21 | | Estate of Robert M Kowalski | Transfer balance to the account ending 4811 | 9999-000 | | 1,656.76 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **334,545.26** | **334,545.26** | **$0.00** |
| Less: Bank Transfers | 459.77 | 334,474.24 | |
| **Subtotal** | **334,085.49** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$334,085.49** | **$71.02** | |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5564 - 1823 N. Keeler Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS - ONE EARTH LLC - 1823 N. KEELER<br>SEE DKT. 620 | | 121,242.96 | | 121,242.96 |
| 10/03/19 | Asset #34 | | SALE PROCEEDS FROM SALE OF 1823 N. KEELER AVENUE 165,000.00 | 1110-000 | | | 121,242.96 |
| 10/03/19 | | | TI FOR SOLD TAXES TO GREATER ILLINOIS TITLE -25,000.00 | 2500-000 | | | 121,242.96 |
| 10/03/19 | | | REAL ESTATE COMMISSION - PEARSON REALTY GROUP -6,025.00 | 3510-000 | | | 121,242.96 |
| 10/03/19 | | | WATER CERT TO CITY OF CHICAGO WATER DEPT. -4,229.65 | 2500-000 | | | 121,242.96 |
| 10/03/19 | | | SELLING TO AUCTIONWORKS -3,875.00 | 3510-000 | | | 121,242.96 |
| 10/03/19 | | | COUNTY PROPERTY TAXES FROM 1/1/19 THRU 9/30/19 -3,152.39 | 4700-000 | | | 121,242.96 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST -875.00 | 2500-000 | | | 121,242.96 |
| 10/03/19 | | | ATTORNEY FEES TO IMRAN KHAN -600.00 | 3210-000 | | | 121,242.96 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5564 - 1823 N. Keeler Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5564 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 113,742.96 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 56,871.48 | 56,871.48 |
| 03/10/20 | 60001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 56,800.46 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5564 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 22,587.80 | 34,212.66 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4919 | 9999-000 | | 34,212.66 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **121,242.96** | **121,242.96** | **$0.00** |
| Less: Bank Transfers | 0.00 | 121,171.94 | |
| **Subtotal** | **121,242.96** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$121,242.96** | **$71.02** | |

**Form 2**

Exhibit B

## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5572 - 1742 N. Bissell Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS - ONE EARTH LLC - 1742 N. BISSELL ST.<br>SEE DKT. 620 | | | 477,309.93 | | 477,309.93 |
| 10/03/19 | Asset #36 | | SALE PROCEEDS | 600,000.00 | 1210-000 | | | 477,309.93 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES & 2ND 2018 TAXES TO GIT | -67,000.00 | 2820-000 | | | 477,309.93 |
| 10/03/19 | | | REAL ESTATE COMMISSION TO PEARSON REALTY GROUP | -21,250.00 | 3510-000 | | | 477,309.93 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -16,344.81 | 2820-000 | | | 477,309.93 |
| 10/03/19 | | | REAL ESTATE COMMISSION TO SELLING TO AUCTIONWORKS | -14,750.00 | 3510-000 | | | 477,309.93 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -1,850.26 | 2500-000 | | | 477,309.93 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE & TRUST | -895.00 | 2500-000 | | | 477,309.93 |
| 10/03/19 | | | ATTORNEY FEES TO IMRAN KHAN | -600.00 | 3210-000 | | | 477,309.93 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5572 - 1742 N. Bissell Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5572 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 469,809.93 | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5572 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **477,309.93** | **477,309.93** | **$0.00** |
| Less: Bank Transfers | 0.00 | 477,309.93 | |
| **Subtotal** | **477,309.93** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$477,309.93** | **$0.00** | |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5580 - 935 W. Willow Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS - ONE EARTH LLC - 935 W. WILLOW STREET SEE DKT. 620 | | | 266,122.14 | | 266,122.14 |
| 10/03/19 | Asset #37 | | SALE PROCEEDS | 300,000.00 | 1210-000 | | | 266,122.14 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -10,750.00 | 3510-000 | | | 266,122.14 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | -10,000.00 | 2820-000 | | | 266,122.14 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -7,250.00 | 3510-000 | | | 266,122.14 |
| 10/03/19 | | | COUNTY PROPERTY TAXES - 2019 | -4,302.86 | 2820-000 | | | 266,122.14 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE AND TRUST COMPANY | -925.00 | 2500-000 | | | 266,122.14 |
| 10/03/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 266,122.14 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -50.00 | 2500-000 | | | 266,122.14 |

**Form 2**

Exhibit B

## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******5580 - 935 W. Willow Street Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5580 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 258,622.14 | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5580 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **266,122.14** | **266,122.14** | **$0.00** |
| Less: Bank Transfers | 0.00 | 266,122.14 | |
| **Subtotal** | **266,122.14** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$266,122.14** | **$0.00** | |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5598 - 1707 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/19 | | KOWALSKI, ROBERT M | From #####5556 To #####5598 TRANSFER SALE PROCEEDS FROM 1707 S. NEWBERRY SALE TO THE 1707 S. NEWBERRY CHECKING ACCOUNT | 9999-000 | 203,452.93 | | 203,452.93 |
| 03/10/20 | 63001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.03 | 203,381.90 |
| 07/22/20 | 63002 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES; Voided on 08/31/2021 | 2990-003 | | 988.28 | 202,393.62 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4714 | 9999-000 | | 202,393.62 | 0.00 |
| 08/31/21 | 63002 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES; Voided: Check issued on 07/22/2020 | 2990-003 | | -988.28 | 988.28 |
| 09/01/21 | | Estate of Robert M Kowalski | Transfer balance to the account ending 4714 | 9999-000 | | 988.28 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **203,452.93** | **203,452.93** | **$0.00** |
| Less: Bank Transfers | 203,452.93 | 203,381.90 | |
| **Subtotal** | **0.00** | **71.03** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$71.03** | |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5606 - 6522 S. Ellis Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS - ONE EARTH LLC - 6522 S. ELLIS AVENUE SEE DKT. 620 | | | 73,966.69 | | 73,966.69 |
| 10/03/19 | Asset #35 | | SALE PROCEEDS | 150,000.00 | 1110-000 | | | 73,966.69 |
| 10/03/19 | | | WILL NEED TO DELETE - DETERMINE DISCREPANCY | -35,045.26 | 2500-000 | | | 73,966.69 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | -17,000.00 | 2820-000 | | | 73,966.69 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -10,835.74 | 2500-000 | | | 73,966.69 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -5,500.00 | 3510-000 | | | 73,966.69 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -3,500.00 | 3510-000 | | | 73,966.69 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -3,202.31 | 2820-000 | | | 73,966.69 |
| 10/03/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 73,966.69 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5606 - 6522 S. Ellis Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE -350.00 | 2500-000 | | | 73,966.69 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5606 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 66,466.69 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 33,233.35 | 33,233.34 |
| 03/10/20 | 64001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 33,162.32 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5606 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 13,199.38 | 19,962.94 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4838 | 9999-000 | | 19,962.94 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **73,966.69** | **73,966.69** | **$0.00** |
| Less: Bank Transfers | 0.00 | 73,895.67 | |
| **Subtotal** | **73,966.69** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$73,966.69** | **$71.02** | |

# Form 2

Exhibit B

## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5614 - 4547 S. Union Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS - ONE EARTH LLC - 4547 S. UNION STREET<br>SEE DKT. 620 | | | 89,694.84 | | 89,694.84 |
| 10/03/19 | Asset #38 | | SALE PROCEEDS | 120,000.00 | 1210-000 | | | 89,694.84 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES TO GREATER ILLINOIS TITLE COMPANY | -10,000.00 | 2820-000 | | | 89,694.84 |
| 10/03/19 | | | WATER CERTIFICATION TO CITY OF CHICAGO WATER DEPT. | -8,621.12 | 2500-000 | | | 89,694.84 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -4,450.00 | 3510-000 | | | 89,694.84 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -3,279.04 | 2820-000 | | | 89,694.84 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -2,750.00 | 3510-000 | | | 89,694.84 |
| 10/03/19 | | | TRUST FEES TO IMRAN KHAN FOR PROCESSING FEE TO GIT | -605.00 | 3220-000 | | | 89,694.84 |
| 10/03/19 | | | ATTORNEY FEES TO IMRAN KHAN | -600.00 | 3210-000 | | | 89,694.84 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5614 - 4547 S. Union Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####9599 To #####5614 TRANSFER MADE IN ERROR FORM THIS ACCT. ENDING 5614. TRANSFERRING FUNDS BACK TO ACCT. 5614. | 9999-000 | 7,500.00 | | 97,194.84 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5614 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | 9999-000 | | 82,194.84 | 15,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **97,194.84** | **97,194.84** | **$0.00** |
| Less: Bank Transfers | 7,500.00 | 97,194.84 | |
| **Subtotal** | **89,694.84** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$89,694.84** | **$0.00** | |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5622 - 11613 S. Vincennes Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******5630 - 11611 S. Vincennes Avenue Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | GREATER ILLINOIS TITLE CO. INC. | SALE PROCEEDS - ONE EARTH LLC (11611 & 11613 VINCENNES)<br>SEE DKT. 620 | | | 104,374.12 | | 104,374.12 |
| 10/03/19 | Asset #39 | | SALE PROCEEDS (11611 & 11613 VINCENNES) | 210,000.00 | 1210-000 | | | 104,374.12 |
| 10/03/19 | | | TITLE INDEMNITY FOR SOLD TAXES 2014-2018 TO GREATER ILLINOIS TITLE CO. | -47,000.00 | 2820-000 | | | 104,374.12 |
| 10/03/19 | | | WATER CERTIFICATION TO CIT OF CHICAGO WATER DEPT. | -39,480.95 | 2500-000 | | | 104,374.12 |
| 10/03/19 | | | COUNTY PROPERTY TAXES 2019 | -4,499.01 | 2820-000 | | | 104,374.12 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING AGENT PEARSON REALTY GROUP | -3,925.00 | 3510-000 | | | 104,374.12 |
| 10/03/19 | | | REAL ESTATE COMMISSION - LISTING TO PEARSON REALTY GROUP | -3,925.00 | 3510-000 | | | 104,374.12 |
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING AGENT TO AUCTIOWORKS | -2,375.00 | 3510-000 | | | 104,374.12 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5630 - 11611 S. Vincennes Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/03/19 | | | REAL ESTATE COMMISSION - SELLING TO AUCTIONWORKS | -2,375.00 | 3510-000 | | | 104,374.12 |
| 10/03/19 | | | TRUST FEES TO CHICAGO TITLE | -1,030.00 | 2500-000 | | | 104,374.12 |
| 10/03/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 104,374.12 |
| 10/03/19 | | | THIS WILL NEED TO BE DELETED - CHECK DISCREPANCY | -415.92 | 2500-000 | | | 104,374.12 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5630 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 96,874.12 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | | 9999-000 | | 48,437.06 | 48,437.06 |
| 03/10/20 | 67001 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.02 | 48,366.04 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####5630 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | | 9999-000 | | 19,237.87 | 29,128.17 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5630 - 11611 S. Vincennes Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4722 | 9999-000 | | 29,128.17 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **104,374.12** | **104,374.12** | **$0.00** |
| Less: Bank Transfers | 0.00 | 104,303.10 | |
| **Subtotal** | **104,374.12** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$104,374.12** | **$71.02** | |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******5648 - 7617 S. Colfax Avenue Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5663 - 6411 S. Maryland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/19 | | FIDELITY NATIONAL TITLE COMPANY, LLC | SALE PROCEEDS FROM SALE OF 6411 S. MARYLAND AVE SEE DKT. 712 | | | 162,160.63 | | 162,160.63 |
| 11/14/19 | Asset #48 | | SALE PROCEEDS FROM SALE OF 6411 S. MARYLAND AVE | 260,000.00 | 1210-000 | | | 162,160.63 |
| 11/14/19 | | | TI 2015/2016/2017/2018 SOLD TAXES | -58,000.00 | 2820-000 | | | 162,160.63 |
| 11/14/19 | | | TITLE - WATER CERT TO FIDELITY NATIONAL TITLE CO. | -14,513.76 | 2500-000 | | | 162,160.63 |
| 11/14/19 | | | COMMISSION TO PEARSON REALTY GROUP | -9,350.00 | 3510-000 | | | 162,160.63 |
| 11/14/19 | | | COMMISSION TO AMERICAN REAL ESTATE SERVICES CORPORATION | -6,250.00 | 3510-000 | | | 162,160.63 |
| 11/14/19 | | | 2019 TAX PRORATION | -2,641.87 | 2820-000 | | | 162,160.63 |
| 11/14/19 | | | 2019 TAX PRORATION | -2,641.87 | 2820-000 | | | 162,160.63 |
| 11/14/19 | | | 2019 TAX PRORATION | -2,641.87 | 2820-000 | | | 162,160.63 |
| 11/14/19 | | | TRUST FEES TO CHICAGO TITLE LAND TRUST | -1,160.00 | 2500-000 | | | 162,160.63 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******5663 - 6411 S. Maryland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/19 | | IMRAN KHAN | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-001 | | | 162,160.63 |
| 11/14/19 | | | WIRE TRANSFER SERVICE FEE | -40.00 | 2500-000 | | | 162,160.63 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5663 To #####5457 TRANSFER FUNDS FOR PAYMENT TO FDIC PURSUANT TO SETTLEMENT AGREEMENT | | 9999-000 | | 154,660.63 | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5663 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | | 9999-000 | | 7,500.00 | 0.00 |
| 01/03/20 | Asset #48 | FIDELITY NATIONAL TITLE VIA SEYFARTH SHAW LLP | ADDITIONAL SALE PROCEEDS RE 6411 S. MARYLAND. SEYFARTH MISTAKENLY DEPOSITED THE CHECK IN ITS OPERATING ACCOUNT. THE TRUSTEE REQUESTED THAT SEYFARTH CUT A CHECK BACK TO HIM FOR DEPOSIT INTO AN ESTATE ACCOUNT | | 1210-000 | 20,401.05 | | 20,401.05 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4943 | | 9999-000 | | 20,401.05 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **182,561.68** | **182,561.68** | **$0.00** |
| Less: Bank Transfers | 0.00 | 182,561.68 | |
| **Subtotal** | **182,561.68** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$182,561.68** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******9557 - 851 E. 63rd Place Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/19 | | FIDELITY NATIONAL TITLE COMPANY, LLC | SALE PROCEEDS FROM SALE OF 851 E 63RD PLACE SEE DKT. 708 | | | 159,664.15 | | 159,664.15 |
| 11/14/19 | Asset #49 | | SALE PROCEEDS FROM SALE OF 851 E 63RD PLACE | 255,000.00 | 1210-000 | | | 159,664.15 |
| 11/14/19 | | | TI FOR 2015/2016/2017/2018 SOLD TAXES - 2 PINS | -44,000.00 | 2820-000 | | | 159,664.15 |
| 11/14/19 | | | WATER CERTIFICATION TO NORTH AMERICAN TITLE | -27,067.86 | 2500-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 1 TO PEARSON REALTY GROUP | -3,225.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 3 TO PEARSON REALTY GROUP | -3,225.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 2 TO PEARSON REALTY GROUP | -3,225.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | 2019 TAX PRORATION - 1004 | -2,398.24 | 2820-000 | | | 159,664.15 |
| 11/14/19 | | | 2019 TAX PRORATION - 1003 | -2,398.24 | 2820-000 | | | 159,664.15 |
| 11/14/19 | | | 2019 TAX PRORATION - 1002 | -2,176.51 | 2820-000 | | | 159,664.15 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9557 - 851 E. 63rd Place Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/14/19 | | | COMMISSION - UNIT 1 TO AMERICAN REAL ESTATE SERVICES CORP. | -1,875.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 3 TO AMERICAN REAL ESTATE SERVICES CORP. | -1,875.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | COMMISSION - UNIT 2 TO AMERICAN REAL ESTATE SERVICES CORP. | -1,875.00 | 3510-000 | | | 159,664.15 |
| 11/14/19 | | | TRUST FEES TO CHICAGO TITLE LAND TRUST | -1,355.00 | 2500-000 | | | 159,664.15 |
| 11/14/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 159,664.15 |
| 11/14/19 | | | TITLE - WIRE TRANSFER SERVICES TO FIDELITY NATIONAL TITLE | -40.00 | 2500-000 | | | 159,664.15 |
| 01/03/20 | Asset #49 | FIDELITY NATIONAL TITLE VIA SEYFARTH SHAW LLP | ADDITIONAL SALE PROCEEDS RE 851 E. 63RD STREET. SEYFARTH MISTAKENLY DEPOSITED THE CHECK IN ITS OPERATING ACCOUNT. THE TRUSTEE REQUESTED THAT SEYFARTH CUT A CHECK BACK TO HIM FOR DEPOSIT INTO AN ESTATE ACCOUNT | | 1210-000 | 14,687.78 | | 174,351.93 |
| 03/10/20 | 70001 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.03 | 174,280.90 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9557 - 851 E. 63rd Place Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4757 | 9999-000 | | 174,280.90 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **174,351.93** | **174,351.93** | **$0.00** |
| Less: Bank Transfers | 0.00 | 174,280.90 | |
| **Subtotal** | **174,351.93** | **71.03** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$174,351.93** | **$71.03** | |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9565 - 1852-54 S. Central Park Ave Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 11/26/19 | | CHICAGO TITLE & TRUST COMPANY | SALE PROCEEDS RE 1852-54 S. CENTRAL PARK AVE | | | 264,453.52 | | 264,453.52 |
| 11/26/19 | Asset #50 | | GROSS SALE PROCEEDS RE 1852-54 S. CENTRAL PARK AVE PURSUANT TO COURT ORDER DKT. NO. 769 | 350,000.00 | 1210-000 | | | 264,453.52 |
| 11/26/19 | | KAREN A. YARBROUGH, COOK CO. CLERK | ESTIMATED REDEMPTION | -41,887.73 | 4700-000 | | | 264,453.52 |
| 11/26/19 | | PEARSON REALTY GROUP | REALTOR COMMISSION | -12,500.00 | 3510-000 | | | 264,453.52 |
| 11/26/19 | | ALFRED S. DYNIA | WATER FEES | -12,119.14 | 2500-000 | | | 264,453.52 |
| 11/26/19 | | PEARSON REALTY GROUP | REALTOR COMMISSION | -8,500.00 | 3510-000 | | | 264,453.52 |
| 11/26/19 | | CHICAGO TITLE & TRUST COMPANY | PRORATIONS/ADJUSTMENTS 2019 TAX CREDIT, TITLE & ESCRO CHARGES | -8,344.61 | 2500-000 | | | 264,453.52 |
| 11/26/19 | | CHICAGO LAND TRUST COMPANY | LAND TRUST FEES | -1,595.00 | 2500-000 | | | 264,453.52 |
| 11/26/19 | | IMRAN KHAN | SELLER ATTORNEY FEES | -600.00 | 3210-000 | | | 264,453.52 |
| 03/10/20 | 71001 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.03 | 264,382.49 |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit B



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******9565 - 1852-54 S. Central Park Ave Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4862 | 9999-000 | | 264,382.49 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **264,453.52** | **264,453.52** | **$0.00** |
| Less: Bank Transfers | 0.00 | 264,382.49 | |
| **Subtotal** | **264,453.52** | **71.03** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$264,453.52** | **$71.03** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9573 - 1918 W. Cermak Unit 3 Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/09/19 | | HERITAGE TITLE COMPANY | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK, UNIT 3<br>SEE DKT. 771 | | | 156,277.19 | | 156,277.19 |
| 12/09/19 | Asset #8 | | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK, UNIT 3 | 190,000.00 | 1110-000 | | | 156,277.19 |
| 12/09/19 | | | TI SOLD TAXES TO HT INDEMNITY | -14,512.06 | 2820-000 | | | 156,277.19 |
| 12/09/19 | | | REAL ESTATE COMMISSION - SELLER'S REALTOR TO PEARSON REALTY GROUP | -6,900.00 | 3510-000 | | | 156,277.19 |
| 12/09/19 | | | COUNTY PROPERTY TAXES 2019 | -6,035.75 | 2820-000 | | | 156,277.19 |
| 12/09/19 | | | REAL ESTATE COMMISSION - BUYER'S REALTOR TO BEAULIEU REAL ESTATE | -4,500.00 | 3510-000 | | | 156,277.19 |
| 12/09/19 | | | LAND TRUST FEES TO CHICAGO TITLE LAND TRUST CO. | -1,175.00 | 2500-000 | | | 156,277.19 |
| 12/09/19 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 156,277.19 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9573 - 1918 W. Cermak Unit 3 Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####9573 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | | 7,500.00 | 148,777.19 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####5523 To #####9573 TRANSFER ERROR - TRANSFERRING FUNDS BACK TO ACCT. ENDING 9573 | 9999-000 | 52,762.29 | | 201,539.48 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 74,388.60 | 127,150.88 |
| 12/23/19 | | KOWALSKI, ROBERT M | From #####9573 To #####5523 TRANSFER FUNDS FOR PAYMENT TO SEYFARTH | 9999-000 | | 52,762.29 | 74,388.59 |
| 01/28/20 | Asset #8 | HERITAGE TITLE COMPANY | HOLDBACK RETURN - 1918 W. CERMAK, UNIT 3 | 1110-000 | 1,000.00 | | 75,388.59 |
| 03/10/20 | 72001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 75,317.57 |
| 04/15/20 | | KOWALSKI, ROBERT M | From #####9573 To #####5457 TRANSFER FUNDS FOR PAYMENT OF SEYFARTH FEES & EXPENSES PER COURT ORDER DATED 4/9/20 | 9999-000 | | 29,545.11 | 45,772.46 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******9573 - 1918 W. Cermak Unit 3 Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4846 | 9999-000 | | 45,772.46 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **210,039.48** | **210,039.48** | **$0.00** |
| Less: Bank Transfers | 52,762.29 | 209,968.46 | |
| **Subtotal** | **157,277.19** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$157,277.19** | **$71.02** | |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9581 - 7957 S. Harvard Ave. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/20/19 | | FIDELITY NATIONAL TITLE COMPANY | SALE PROCEEDS FROM SALE OF 7957 S. HARVARD AVENUE SEE DKT. 781 | | | 151,638.40 | | 151,638.40 |
| 12/20/19 | Asset #43 | | SALE PROCEEDS FROM SALE OF 7957 S. HARVARD AVENUE | 180,000.00 | 1210-000 | | | 151,638.40 |
| 12/20/19 | | | COUNTY TAXES 2019 | -6,874.64 | 2820-000 | | | 151,638.40 |
| 12/20/19 | | | COMMISSION TO PEARSON REALTY GROUP | -6,650.00 | 3510-000 | | | 151,638.40 |
| 12/20/19 | | | WATER CERT TO CITYWIDE TITLE | -4,993.32 | 2990-000 | | | 151,638.40 |
| 12/20/19 | | | COMMISSION TO UNITED REALTY GROUP | -4,150.00 | 3510-000 | | | 151,638.40 |
| 12/20/19 | | | 2ND INSTALLMENT 2018 TO COOK COUNTY TREASURER | -3,918.64 | 4700-000 | | | 151,638.40 |
| 12/20/19 | | | LAND TRUST FEES | -1,175.00 | 2500-000 | | | 151,638.40 |
| 12/20/19 | | | SELLER'S ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 151,638.40 |
| 03/10/20 | 73001 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.02 | 151,567.38 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9581 - 7957 S. Harvard Ave. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4684 | 9999-000 | | 151,567.38 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **151,638.40** | **151,638.40** | **$0.00** |
| Less: Bank Transfers | 0.00 | 151,567.38 | |
| **Subtotal** | **151,638.40** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$151,638.40** | **$71.02** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9599 - Trustee Admin. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 7,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5606 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 15,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5564 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 22,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5556 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 30,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####9573 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 37,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5499 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 45,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5507 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 52,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5663 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 60,000.00 |

## Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9599 - Trustee Admin. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5515 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 67,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5630 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 75,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5549 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 82,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5531 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 90,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5523 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 97,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5614 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 105,000.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5580 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 112,500.00 |
| 12/20/19 | | KOWALSKI, ROBERT M | From #####5572 To #####9599 TRANSFER SALE FEE PER SETTLEMENT AGREEMENT WITH FDIC | 9999-000 | 7,500.00 | | 120,000.00 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9599 - Trustee Admin. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/19 | | KOWALSKI, ROBERT M | From #####9599 To #####5614 TRANSFER MADE IN ERROR FORM THIS ACCT. ENDING 5614. TRANSFERRING FUNDS BACK TO ACCT. 5614. | 9999-000 | | 7,500.00 | 112,500.00 |
| 03/10/20 | 74001 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.02 | 112,428.98 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4935 | 9999-000 | | 112,428.98 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **120,000.00** | **120,000.00** | **$0.00** |
| Less: Bank Transfers | 120,000.00 | 119,928.98 | |
| **Subtotal** | **0.00** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$71.02** | |

# Form 2
# Cash Receipts and Disbursements Record

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9607 - 2408 E. 97th Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/10/20 | | KOWALSKI, ROBERT M | From #####5457 To #####9607 TRANSFER ESCROW FUNDS TO PROPERTY ACCOUNT (2408 E. 97TH STREET) | 9999-000 | 3,000.00 | | 3,000.00 |
| 03/15/20 | | KOWALSKI, ROBERT M | From #####5457 To #####9607 TRANSFER SALE PROCEEDS TO CORRECT PROPERTY ACCOUNT | 9999-000 | 12,135.52 | | 15,135.52 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4749 | 9999-000 | | 15,135.52 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **15,135.52** | **15,135.52** | **$0.00** |
| Less: Bank Transfers | 15,135.52 | 15,135.52 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9615 - 2547 W. 59th Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/22/20 | Asset #9 | WELLS FARGO | EARNEST MONEY - 2547 W. 59TH STREET | | 1110-000 | 8,000.00 | | 8,000.00 |
| 03/10/20 | 76001 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 71.02 | 7,928.98 |
| 04/24/20 | | ATLAS TITLE & ESCROW | SALE PROCEEDS FROM SALE OF 2547 W. 59TH STREET, CHICAGO, IL SEE DKT. 822 | | | 31,109.53 | | 39,038.51 |
| 04/24/20 | Asset #9 | | SALE PROCEEDS FROM SALE OF 2547 W. 59TH STREET, CHICAGO, IL | 85,000.00 | 1110-000 | | | 39,038.51 |
| 04/24/20 | | | OUTSTANDING WATER BILL TO CITY OF CHICAGO | -30,265.16 | 4700-000 | | | 39,038.51 |
| 04/24/20 | | | EXCESS DEPOSIT | -8,000.00 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | COMMISSIONS ($3,335.00) ($1,875.00 TO CITYLIFE REALTY) | -5,100.00 | 3510-000 | | | 39,038.51 |
| 04/24/20 | | | 2015 RE TAXES EOR (150%) | -4,349.00 | 4700-000 | | | 39,038.51 |
| 04/24/20 | | | 2019 RE TAXES 1ST INSTALLMENT (120%) TO COOK COUNTY TREASURER | -2,084.20 | 2820-000 | | | 39,038.51 |
| 04/24/20 | | | 2019 RE TAXES 2ND INSTALLMENT CREDIT | -1,379.66 | 2820-000 | | | 39,038.51 |

Exhibit B

**Form 2**
**Cash Receipts and Disbursements Record**



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******9615 - 2547 W. 59th Street Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/24/20 | | | COUNTY TAXES 1/1/20 - 4/2//20 | -954.95 | 2820-000 | | | 39,038.51 |
| 04/24/20 | | | SELLER ATTORNY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 39,038.51 |
| 04/24/20 | | | WATER AND ZONING CERTS TO RIVER NORTH CLERKING | -525.00 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | CITY OF CHICAGO FEES | -255.00 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | DEED FEE TO ALBANY BANK AND TRUST CO. | -250.00 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | COOK COUNTY RECORDER FEES - STATE | -85.00 | 2500-000 | | | 39,038.51 |
| 04/24/20 | | | COOK COUNTY RECORDER FEES - COUNTY AND CITY | -42.50 | 2500-000 | | | 39,038.51 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4773 | | 9999-000 | | 39,038.51 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **39,109.53** | **39,109.53** | **$0.00** |
| Less: Bank Transfers | 0.00 | 39,038.51 | |
| **Subtotal** | **39,109.53** | **71.02** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$39,109.53** | **$71.02** | |

# Form 2

# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Texas Capital Bank
**Account:** ******9623 - 6426 S. Maryland Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/28/20 | | FIRST AMERICAN TITLE | SALE PROCEEDS FROM SALE OF 6426 S. MARYLAND AVENUE, CHICAGO, IL SEE DKT. 846 | | | 51,813.28 | | 51,813.28 |
| 04/28/20 | Asset #45 | | SALE PROCEEDS FROM SALE OF 6426 S. MARYLAND AVENUE, CHICAGO, IL | 67,000.00 | 1210-000 | | | 51,813.28 |
| 04/28/20 | | | FUNDS HELD: TI 2016, 2017 AND 2018 TAXES | -8,496.00 | 2820-000 | | | 51,813.28 |
| 04/28/20 | | | REAL ESTATE COMMISSION TO PEARSON REALTY GROUP | -2,930.00 | 3510-000 | | | 51,813.28 |
| 04/28/20 | | | REAL ESTATE COMMISSION TO EXIT STRATEGY REALTY | -1,090.00 | 3510-000 | | | 51,813.28 |
| 04/28/20 | | | COUNTY PROPERTY TAXES 2019 1ST INSTALLMENT | -714.84 | 2820-000 | | | 51,813.28 |
| 04/28/20 | | | ATTORNEY FEE TO IMRAN KHAN | -600.00 | 3210-000 | | | 51,813.28 |
| 04/28/20 | | | COUNTY TAXES 7/1/19 - 12/31/19 | -567.84 | 2820-000 | | | 51,813.28 |
| 04/28/20 | | | LAND TRUST FEES TO CTT | -395.00 | 2500-000 | | | 51,813.28 |

# Form 2
## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******9623 - 6426 S. Maryland Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/28/20 | | | COUNTY TAXES 1/1/20 - 4/23/20 | -393.04 | 2820-000 | | | 51,813.28 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4854 | | 9999-000 | | 51,813.28 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **51,813.28** | **51,813.28** | **$0.00** |
| Less: Bank Transfers | 0.00 | 51,813.28 | |
| **Subtotal** | **51,813.28** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$51,813.28** | **$0.00** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******9649 - 1918 W. Cermak, Unit 1 Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/14/20 | | HERITAGE TITLE COMPANY | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK RD, UNIT 1, CHICAGO, IL SEE DKT. 825 | | | 8,478.39 | | 8,478.39 |
| 04/14/20 | Asset #7 | | SALE PROCEEDS FROM SALE OF 1918 W. CERMAK RD, UNIT 1, CHICAGO, IL | 80,000.00 | 1110-000 | | | 8,478.39 |
| 04/14/20 | | | TI FOR 2016, 2017 & 2018 SOLD TAXES TO HT INDEMNITY | -54,375.00 | 2820-000 | | | 8,478.39 |
| 04/14/20 | | | COUNTY PROPERTY TAXES FROM 7/1/19 TO 3/11/20 | -6,092.02 | 2820-000 | | | 8,478.39 |
| 04/14/20 | | | 2019 1ST INSTALLMENT 2019 COOK COUNTY TREASURER | -5,284.59 | 2820-000 | | | 8,478.39 |
| 04/14/20 | | | SELLER'S REALTOR, PEARSON REALTY | -2,800.00 | 3510-000 | | | 8,478.39 |
| 04/14/20 | | | BUYER'S REALTOR, BEAULIEU REAL ESTATE | -2,000.00 | 3510-000 | | | 8,478.39 |
| 04/14/20 | | | ATTORNEY FEE, IMRAN KHAN ESQ., LLM | -600.00 | 3210-000 | | | 8,478.39 |
| 04/14/20 | | | EXECUTION OF DEED | -210.00 | 2500-000 | | | 8,478.39 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Texas Capital Bank |
| | | **Account:** | ******9649 - 1918 W. Cermak, Unit 1 Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/14/20 | | | TRUST CLOSING FEE TO CHICAGO TITLE | -160.00 | 2500-000 | | | 8,478.39 |
| 07/24/20 | | Texas Capital Bank | Account Closeout Transfer Adjustment to account 4951 | | 9999-000 | | 8,478.39 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **8,478.39** | **8,478.39** | **$0.00** |
| Less: Bank Transfers | 0.00 | 8,478.39 | |
| **Subtotal** | **8,478.39** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,478.39** | **$0.00** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4684 - 7957 S. Harvard Ave. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment transfer from 9581 | 9999-000 | 151,567.38 | | 151,567.38 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.30 | 151,535.08 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 250.28 | 151,284.80 |
| 09/17/20 | 130001 | Sapient Providence LLC | Payment of settlement funds pursuant to Court Order entered 7/14/20 Dkt. 872 | 2990-000 | | 75,819.20 | 75,465.60 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 241.81 | 75,223.79 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 172.75 | 75,051.04 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 123.98 | 74,927.06 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 123.75 | 74,803.31 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 115.88 | 74,687.43 |
| 02/23/21 | 130002 | International Sureties, Ltd. | Blanket Bond #016073584<br>Term: 2/1/21 to 2/1/22 | 2300-000 | | 339.36 | 74,348.07 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 111.73 | 74,236.34 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 135.38 | 74,100.96 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 118.76 | 73,982.20 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 110.67 | 73,871.53 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4684 - 7957 S. Harvard Ave. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 130.24 | 73,741.29 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 118.19 | 73,623.10 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 125.87 | 73,497.23 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 117.80 | 73,379.43 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 113.69 | 73,265.74 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 125.25 | 73,140.49 |
| 12/08/21 | | To Account# XXXXXX4870 | Transfer from account 4684 to 4870 TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | | 73,140.49 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **151,567.38** | **151,567.38** | **$0.00** |
| Less: Bank Transfers | 151,567.38 | 73,140.49 | |
| **Subtotal** | **0.00** | **78,426.89** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$78,426.89** | |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4692 - 5301 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5549 | 9999-000 | 65,579.16 | | 65,579.16 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.98 | 65,565.18 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 108.29 | 65,456.89 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 104.63 | 65,352.26 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 104.46 | 65,247.80 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 107.78 | 65,140.02 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 107.59 | 65,032.43 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 100.75 | 64,931.68 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 97.13 | 64,834.55 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 117.77 | 64,716.78 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 103.73 | 64,613.05 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 96.65 | 64,516.40 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 113.74 | 64,402.66 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 103.22 | 64,299.44 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 109.93 | 64,189.51 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4692 - 5301 W. Leland Avenue Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.88 | 64,086.63 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 99.29 | 63,987.34 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 109.39 | 63,877.95 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.79 | 63,772.16 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.62 | 63,666.54 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 95.24 | 63,571.30 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.29 | 63,466.01 |
| 04/19/22 | 270001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 50.08 | 63,415.93 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 99.68 | 63,316.25 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.90 | 63,213.35 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.72 | 63,110.63 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.55 | 63,008.08 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.39 | 62,905.69 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.22 | 62,803.47 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 102.05 | 62,701.42 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4692 - 5301 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 101.89 | 62,599.53 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4692 to 4870 | 9999-000 | | 5,907.00 | 56,692.53 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 92.77 | 56,599.76 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 91.97 | 56,507.79 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 95.23 | 56,412.56 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 94.73 | 56,317.83 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.91 | 56,222.92 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.22 | 56,128.70 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.35 | 56,034.35 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.09 | 55,940.26 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.93 | 55,846.33 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.99 | 55,752.34 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.52 | 55,658.82 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.56 | 55,565.26 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.52 | 55,471.74 |

# Form 2
# Cash Receipts and Disbursements Record

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4692 - 5301 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.96 | 55,378.78 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.21 | 55,285.57 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.84 | 55,195.73 |
| 04/30/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.69 | 55,106.04 |
| 05/02/24 | | Flagstar Bank, N.A. | Account Closeout Transfer Adjustment to account 7774 | 9999-000 | | 55,106.04 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **65,579.16** | **65,579.16** | **$0.00** |
| Less: Bank Transfers | 65,579.16 | 61,013.04 | |
| **Subtotal** | **0.00** | **4,566.12** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$4,566.12** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4706 - 5307-1 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5531 | 9999-000 | 29,822.99 | | 29,822.99 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 6.36 | 29,816.63 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.25 | 29,767.38 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.58 | 29,719.80 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.50 | 29,672.30 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.02 | 29,623.28 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.93 | 29,574.35 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.82 | 29,528.53 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 44.17 | 29,484.36 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.56 | 29,430.80 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.17 | 29,383.63 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.95 | 29,339.68 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.73 | 29,287.95 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.94 | 29,241.01 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.99 | 29,191.02 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4706 - 5307-1 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.79 | 29,144.23 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.15 | 29,099.08 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.75 | 29,049.33 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.11 | 29,001.22 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.03 | 28,953.19 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.31 | 28,909.88 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.88 | 28,862.00 |
| 04/19/22 | 280001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 22.78 | 28,839.22 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.32 | 28,793.90 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.79 | 28,747.11 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.71 | 28,700.40 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.64 | 28,653.76 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.56 | 28,607.20 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.49 | 28,560.71 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.41 | 28,514.30 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4706 - 5307-1 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.33 | 28,467.97 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4706 to 4870 | 9999-000 | | 2,686.00 | 25,781.97 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 42.18 | 25,739.79 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 41.82 | 25,697.97 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.31 | 25,654.66 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.08 | 25,611.58 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.16 | 25,568.42 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.85 | 25,525.57 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.91 | 25,482.66 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.79 | 25,439.87 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.72 | 25,397.15 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.74 | 25,354.41 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.53 | 25,311.88 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.55 | 25,269.33 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.53 | 25,226.80 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4706 - 5307-1 W. Leland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.27 | 25,184.53 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.38 | 25,142.15 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.85 | 25,101.30 |
| 04/26/24 | | To Account# XXXXXX4870 | Transfer from account 4706 to account 4870 | 9999-000 | | 25,101.30 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **29,822.99** | **29,822.99** | **$0.00** |
| Less: Bank Transfers | 29,822.99 | 27,787.30 | |
| **Subtotal** | **0.00** | **2,035.69** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,035.69** | |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4714 - 1707 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5598 | 9999-000 | 202,393.62 | | 202,393.62 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.13 | 202,350.49 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 334.21 | 202,016.28 |
| 09/01/20 | | ESTATE OF ROBERT M KOWALSKI DEBTOR | REF# 20200901B6B7261F00084409010826FT03 0000004206 transfer from account 5598 | 9999-000 | 988.28 | | 203,004.56 |
| 09/03/20 | 220001 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES | 2990-000 | | 4,007.78 | 198,996.78 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 322.71 | 198,674.07 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 317.55 | 198,356.52 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 327.66 | 198,028.86 |
| 12/17/20 | | To Account# XXXXXX4870 | Transfer from account 4714 to 4870 | 9999-000 | | 198,028.86 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **203,381.90** | **203,381.90** | **$0.00** |
| Less: Bank Transfers | 203,381.90 | 198,028.86 | |
| **Subtotal** | **0.00** | **5,353.04** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$5,353.04** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4722 - 11611 S. Vincennes Avenue Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5630 | 9999-000 | 29,128.17 | | 29,128.17 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 6.21 | 29,121.96 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.10 | 29,073.86 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.47 | 29,027.39 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.40 | 28,980.99 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.87 | 28,933.12 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.79 | 28,885.33 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 44.75 | 28,840.58 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.14 | 28,797.44 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.31 | 28,745.13 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.07 | 28,699.06 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 42.93 | 28,656.13 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.52 | 28,605.61 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.85 | 28,559.76 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.83 | 28,510.93 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4722 - 11611 S. Vincennes Avenue Checking |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.70 | 28,465.23 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 44.10 | 28,421.13 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.59 | 28,372.54 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.99 | 28,325.55 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.91 | 28,278.64 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 42.30 | 28,236.34 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.76 | 28,189.58 |
| 04/19/22 | 190001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 22.25 | 28,167.33 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 44.27 | 28,123.06 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.71 | 28,077.35 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.62 | 28,031.73 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.55 | 27,986.18 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.47 | 27,940.71 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.41 | 27,895.30 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.33 | 27,849.97 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4722 - 11611 S. Vincennes Avenue Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.26 | 27,804.71 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4722 to 4870 | 9999-000 | | 2,624.00 | 25,180.71 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 41.20 | 25,139.51 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 40.85 | 25,098.66 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 42.30 | 25,056.36 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 42.08 | 25,014.28 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.16 | 24,972.12 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.85 | 24,930.27 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.91 | 24,888.36 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.79 | 24,846.57 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.72 | 24,804.85 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.75 | 24,763.10 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.54 | 24,721.56 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.56 | 24,680.00 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.54 | 24,638.46 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4722 - 11611 S. Vincennes Avenue Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.29 | 24,597.17 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.40 | 24,555.77 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.90 | 24,515.87 |
| 04/26/24 | | To Account# XXXXXX4870 | Transfer from account 4722 to account 4870 | 9999-000 | | 24,515.87 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **29,128.17** | **29,128.17** | **$0.00** |
| Less: Bank Transfers | 29,128.17 | 27,139.87 | |
| **Subtotal** | **0.00** | **1,988.30** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,988.30** | |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4730 - 7617 S. Colfax Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4749 - 2408 E. 97th Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 9607 | 9999-000 | 15,135.52 | | 15,135.52 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 15,130.52 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.99 | 15,105.53 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.14 | 15,081.39 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.11 | 15,057.28 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.87 | 15,032.41 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 24.83 | 15,007.58 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.25 | 14,984.33 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 22.41 | 14,961.92 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 27.18 | 14,934.74 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.94 | 14,910.80 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 22.30 | 14,888.50 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 26.25 | 14,862.25 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.82 | 14,838.43 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 25.37 | 14,813.06 |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4749 - 2408 E. 97th Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.74 | 14,789.32 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 22.91 | 14,766.41 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 25.24 | 14,741.17 |
| 12/08/21 | | To Account# XXXXXX4870 | Transfer from account 4749 to 4870 TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | | 14,741.17 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **15,135.52** | **15,135.52** | **$0.00** |
| Less: Bank Transfers | 15,135.52 | 14,741.17 | |
| **Subtotal** | **0.00** | **394.35** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$394.35** | |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4757 - 851 E. 63rd Place Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 9557 | 9999-000 | 174,280.90 | | 174,280.90 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 37.14 | 174,243.76 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 287.79 | 173,955.97 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 278.04 | 173,677.93 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 277.60 | 173,400.33 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 286.44 | 173,113.89 |
| 12/17/20 | | To Account# XXXXXX4870 | Transfer from account 4757 to 4870 | 9999-000 | | 173,113.89 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **174,280.90** | **174,280.90** | **$0.00** |
| Less: Bank Transfers | 174,280.90 | 173,113.89 | |
| **Subtotal** | **0.00** | **1,167.01** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,167.01** | |

# Form 2

Exhibit B

# Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4765 - 6500 S. Drexel Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4773 - 2547 W. 59th Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 9615 | 9999-000 | 39,038.51 | | 39,038.51 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 8.32 | 39,030.19 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 64.46 | 38,965.73 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.28 | 38,903.45 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.18 | 38,841.27 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 64.16 | 38,777.11 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 64.05 | 38,713.06 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.97 | 38,653.09 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.82 | 38,595.27 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 70.11 | 38,525.16 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.75 | 38,463.41 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.54 | 38,405.87 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 67.71 | 38,338.16 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.45 | 38,276.71 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 65.44 | 38,211.27 |

# Form 2
# Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4773 - 2547 W. 59th Street Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.24 | 38,150.03 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.11 | 38,090.92 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 65.12 | 38,025.80 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.98 | 37,962.82 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.87 | 37,899.95 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.69 | 37,843.26 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 62.68 | 37,780.58 |
| 04/19/22 | 100001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 29.82 | 37,750.76 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.33 | 37,691.43 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.25 | 37,630.18 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.15 | 37,569.03 |
| 07/20/22 | 100002 | ATG Title, Inc., dba Atlas Title & Escrow | PAYMENT OF REAL ESTATE TAXES RE: 2547 W. 59TH STREET PER COURT ORDER ENTERED 7/19/22 (DKT. 954) | 2820-000 | | 4,393.00 | 33,176.03 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.05 | 33,114.98 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.70 | 33,057.28 |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4773 - 2547 W. 59th Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.71 | 33,003.57 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.63 | 32,949.94 |
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.54 | 32,896.40 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4773 to 4870 | 9999-000 | | 3,104.00 | 29,792.40 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.75 | 29,743.65 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.33 | 29,695.32 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.04 | 29,645.28 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.78 | 29,595.50 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.87 | 29,545.63 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.51 | 29,496.12 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.58 | 29,446.54 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.44 | 29,397.10 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.36 | 29,347.74 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.39 | 29,298.35 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.14 | 29,249.21 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4773 - 2547 W. 59th Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.17 | 29,200.04 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.14 | 29,150.90 |
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.85 | 29,102.05 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.98 | 29,053.07 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.21 | 29,005.86 |
| 04/26/24 | | To Account# XXXXXX4870 | Transfer from account 4773 to account 4870 | 9999-000 | | 29,005.86 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **39,038.51** | **39,038.51** | **$0.00** |
| Less: Bank Transfers | 39,038.51 | 32,109.86 | |
| **Subtotal** | **0.00** | **6,928.65** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$6,928.65** | |

**Form 2**

Exhibit B

# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4781 - 1946 S. Canalport Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4803 - 1742 N. Bissell Street Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4811 - 1711 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5556 | 9999-000 | 36,167.01 | | 36,167.01 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.71 | 36,159.30 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.72 | 36,099.58 |
| 09/01/20 | | ESTATE OF ROBERT M KOWALSKI DEBTOR | REF# 20200901B6B7261F00084109010825FT03 0000002813 - transfer from account 5556 | 9999-000 | 1,656.76 | | 37,756.34 |
| 09/03/20 | 260001 | GREATER ILLINOIS TITLE COMPANY | PAYMENT OF 2ND INSTALLMENT 2018 PROPERTY TAXES | 2990-000 | | 5,526.23 | 32,230.11 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.90 | 32,172.21 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.42 | 32,120.79 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.06 | 32,067.73 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.96 | 32,014.77 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.60 | 31,965.17 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.82 | 31,917.35 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.98 | 31,859.37 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.06 | 31,808.31 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.58 | 31,760.73 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4811 - 1711 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.99 | 31,704.74 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.81 | 31,653.93 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.12 | 31,599.81 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.65 | 31,549.16 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.88 | 31,500.28 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.85 | 31,446.43 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.08 | 31,394.35 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.99 | 31,342.36 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.89 | 31,295.47 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.83 | 31,243.64 |
| 04/19/22 | 260002 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 24.66 | 31,218.98 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.06 | 31,169.92 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.65 | 31,119.27 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.57 | 31,068.70 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.48 | 31,018.22 |

## Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4811 - 1711 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.40 | 30,967.82 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.32 | 30,917.50 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.24 | 30,867.26 |
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.16 | 30,817.10 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4811 to 4870 | 9999-000 | | 2,908.00 | 27,909.10 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.67 | 27,863.43 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 45.28 | 27,818.15 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.88 | 27,771.27 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.63 | 27,724.64 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.72 | 27,677.92 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.38 | 27,631.54 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.45 | 27,585.09 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.32 | 27,538.77 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.24 | 27,492.53 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.27 | 27,446.26 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4811 - 1711 S. Newberry Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.04 | 27,400.22 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.06 | 27,354.16 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.04 | 27,308.12 |
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.76 | 27,262.36 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.88 | 27,216.48 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.23 | 27,172.25 |
| 04/26/24 | | To Account# XXXXXX4870 | Transfer from account 4811 to account 4870 | 9999-000 | | 27,172.25 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **37,823.77** | **37,823.77** | **$0.00** |
| Less: Bank Transfers | 37,823.77 | 30,080.25 | |
| **Subtotal** | **0.00** | **7,743.52** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$7,743.52** | |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4838 - 6522 S. Ellis Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5606 | 9999-000 | 19,962.94 | | 19,962.94 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 19,957.94 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.96 | 19,924.98 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.85 | 19,893.13 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.80 | 19,861.33 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.81 | 19,828.52 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.75 | 19,795.77 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.67 | 19,765.10 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 29.57 | 19,735.53 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 35.85 | 19,699.68 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.57 | 19,668.11 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 29.42 | 19,638.69 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 34.62 | 19,604.07 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.42 | 19,572.65 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.46 | 19,539.19 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4838 - 6522 S. Ellis Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.32 | 19,507.87 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.22 | 19,477.65 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.30 | 19,444.35 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.20 | 19,412.15 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.15 | 19,380.00 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 28.99 | 19,351.01 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.05 | 19,318.96 |
| 04/19/22 | 210001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 15.25 | 19,303.71 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.34 | 19,273.37 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.32 | 19,242.05 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.27 | 19,210.78 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.22 | 19,179.56 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.17 | 19,148.39 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.11 | 19,117.28 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.06 | 19,086.22 |

**Form 2**
**Cash Receipts and Disbursements Record**



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4838 - 6522 S. Ellis Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.01 | 19,055.21 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4838 to 4870 | 9999-000 | | 1,798.00 | 17,257.21 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 28.24 | 17,228.97 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 27.99 | 17,200.98 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 28.99 | 17,171.99 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 28.83 | 17,143.16 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.89 | 17,114.27 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.68 | 17,085.59 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.72 | 17,056.87 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.64 | 17,028.23 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.59 | 16,999.64 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.61 | 16,971.03 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.47 | 16,942.56 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.48 | 16,914.08 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.46 | 16,885.62 |

# Form 2
## Cash Receipts and Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4838 - 6522 S. Ellis Avenue Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.29 | 16,857.33 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.37 | 16,828.96 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.34 | 16,801.62 |
| 04/26/24 | | To Account# XXXXXX4870 | Transfer from account 4838 to account 4870 | 9999-000 | | 16,801.62 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **19,962.94** | **19,962.94** | **$0.00** |
| Less: Bank Transfers | 19,962.94 | 18,599.62 | |
| **Subtotal** | **0.00** | **1,363.32** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,363.32** | |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4846 - 1918 W. Cermak Unit 3 Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 9573 | 9999-000 | 45,772.46 | | 45,772.46 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 9.75 | 45,762.71 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 75.58 | 45,687.13 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 73.03 | 45,614.10 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 72.91 | 45,541.19 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 75.23 | 45,465.96 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 75.09 | 45,390.87 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 70.32 | 45,320.55 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 67.79 | 45,252.76 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 82.20 | 45,170.56 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 72.40 | 45,098.16 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 67.46 | 45,030.70 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 79.39 | 44,951.31 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 72.05 | 44,879.26 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 76.73 | 44,802.53 |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit B



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4846 - 1918 W. Cermak Unit 3 Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.81 | 44,730.72 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 69.30 | 44,661.42 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 76.35 | 44,585.07 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 73.84 | 44,511.23 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 73.72 | 44,437.51 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 66.47 | 44,371.04 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 73.49 | 44,297.55 |
| 04/19/22 | 140001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 34.95 | 44,262.60 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 69.56 | 44,193.04 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.82 | 44,121.22 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.70 | 44,049.52 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.58 | 43,977.94 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.47 | 43,906.47 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.35 | 43,835.12 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.23 | 43,763.89 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4846 - 1918 W. Cermak Unit 3 Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 71.12 | 43,692.77 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4846 to 4870 | 9999-000 | | 4,123.00 | 39,569.77 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 64.75 | 39,505.02 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 64.20 | 39,440.82 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 66.47 | 39,374.35 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 66.12 | 39,308.23 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.24 | 39,241.99 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.76 | 39,176.23 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.86 | 39,110.37 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.67 | 39,044.70 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.56 | 38,979.14 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.60 | 38,913.54 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.28 | 38,848.26 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.31 | 38,782.95 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.27 | 38,717.68 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4846 - 1918 W. Cermak Unit 3 Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.88 | 38,652.80 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.05 | 38,587.75 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.70 | 38,525.05 |
| 04/26/24 | | To Account# XXXXXX4870 | Transfer from account 4846 to account 4870 | 9999-000 | | 38,525.05 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **45,772.46** | **45,772.46** | **$0.00** |
| Less: Bank Transfers | 45,772.46 | 42,648.05 | |
| **Subtotal** | **0.00** | **3,124.41** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3,124.41** | |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4854 - 6426 South Maryland Ave Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 9623 | 9999-000 | 51,813.28 | | 51,813.28 |
| 07/27/20 | Asset #45 | FIRST AMERICAN TITLE COMPANY | TURNOVER OF OVERAGE FROM TITLE COMPANY | 1210-000 | 4,142.04 | | 55,955.32 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 11.70 | 55,943.62 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 92.40 | 55,851.22 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 89.27 | 55,761.95 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 89.13 | 55,672.82 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 91.97 | 55,580.85 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 91.80 | 55,489.05 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 85.96 | 55,403.09 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 82.88 | 55,320.21 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 100.49 | 55,219.72 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 88.50 | 55,131.22 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 82.47 | 55,048.75 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 97.05 | 54,951.70 |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit B



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4854 - 6426 South Maryland Ave Checking |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 88.07 | 54,863.63 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 93.80 | 54,769.83 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 87.78 | 54,682.05 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 84.72 | 54,597.33 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 93.34 | 54,503.99 |
| 12/08/21 | | To Account# XXXXXX4870 | Transfer from account 4854 to 4870 TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | | 54,503.99 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **55,955.32** | **55,955.32** | **$0.00** |
| Less: Bank Transfers | 51,813.28 | 54,503.99 | |
| **Subtotal** | **4,142.04** | **1,451.33** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,142.04** | **$1,451.33** | |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4862 - 1852-54 S. Central Park Ave Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 9565 | 9999-000 | 264,382.49 | | 264,382.49 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.34 | 264,326.15 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 436.57 | 263,889.58 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 421.79 | 263,467.79 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 421.12 | 263,046.67 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 434.53 | 262,612.14 |
| 12/17/20 | | To Account# XXXXXX4870 | Transfer from account 4862 to 4870 | 9999-000 | | 262,612.14 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **264,382.49** | **264,382.49** | **$0.00** |
| Less: Bank Transfers | 264,382.49 | 262,612.14 | |
| **Subtotal** | **0.00** | **1,770.35** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,770.35** | |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4870 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5457 | 9999-000 | 2,981.98 | | 2,981.98 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,976.98 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,971.98 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,966.98 |
| 10/02/20 | | From Account# XXXXXX4889 | Transfer from account 4889 to 4870 | 9999-000 | 124,913.56 | | 127,880.54 |
| 10/02/20 | 330001 | Two Blue Property Management Company | PAYMENT OF MANAGEMENT FEES | 3991-460 | | 80,072.09 | 47,808.45 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 118.56 | 47,689.89 |
| 11/10/20 | Asset #35 | GREATER ILLINOIS TITLE CO | RETURN OF ESCROW FUNDS | 1110-000 | 821.93 | | 48,511.82 |
| 11/10/20 | Asset #36 | Greater Illinois Title Co | RETURN OF ESCROW FUNDS | 1210-000 | 372.01 | | 48,883.83 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 80.06 | 48,803.77 |
| 12/17/20 | | From Account# XXXXXX4862 | Transfer from account 4862 to 4870 | 9999-000 | 262,612.14 | | 311,415.91 |
| 12/17/20 | | From Account# XXXXXX4757 | Transfer from account 4757 to 4870 | 9999-000 | 173,113.89 | | 484,529.80 |
| 12/17/20 | | From Account# XXXXXX4714 | Transfer from account 4714 to 4870 | 9999-000 | 198,028.86 | | 682,558.66 |
| 12/18/20 | 330002 | Gus A. Paloian | Court Order entered 12/16/20 - Dkt. 913 | 6101-000 | | 29,757.00 | 652,801.66 |
| 12/18/20 | 330003 | Gus A. Paloian | Court Order entered 12/16/20 - Dkt. 914 | 2100-000 | | 163,301.50 | 489,500.16 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4870 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/20 | 330004 | SEYFARTH SHAW LLP | FOURTH INTERIM SEYFARTH FEES PER COURT ORDER DATED 12/16/20 - Dkt. 912 | 3110-000 | | 370,728.00 | 118,772.16 |
| 12/18/20 | 330005 | SEYFARTH SHAW CHAPTER 7 EXPENSES | FOURTH INTERIM SEYFARTH EXPENSES PER COURT ORDER DATED 12/16/20 - Dkt. 912 | 3120-000 | | 11,102.08 | 107,670.08 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 247.03 | 107,423.05 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 166.42 | 107,256.63 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 160.44 | 107,096.19 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 194.54 | 106,901.65 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 171.34 | 106,730.31 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 159.66 | 106,570.65 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 187.89 | 106,382.76 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 170.51 | 106,212.25 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 181.58 | 106,030.67 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 169.94 | 105,860.73 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 164.01 | 105,696.72 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 180.70 | 105,516.02 |

## Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4870 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/21 | Asset #52 | Frank Avila | Funds Received from Frank Avila RE Judgment | 1249-000 | 6,000.00 | | 111,516.02 |
| 12/08/21 | | From Account# XXXXXX4684 | Transfer from account 4684 to 4870 TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | 73,140.49 | | 184,656.51 |
| 12/08/21 | | From Account# XXXXXX4749 | Transfer from account 4749 to 4870 TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | 14,741.17 | | 199,397.68 |
| 12/08/21 | | From Account# XXXXXX4854 | Transfer from account 4854 to 4870 TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | 54,503.99 | | 253,901.67 |
| 12/08/21 | | From Account# XXXXXX4943 | Transfer from account 4943 to 4870 TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | 19,871.18 | | 273,772.85 |
| 12/08/21 | 330006 | SEYFARTH SHAW CHAPTER 7 EXPENSES | FIFTH INTERIM SEYFARTH EXPENSES PER COURT ORDER DATED 12/7/21 Dkt. 946 | 3120-000 | | 2,042.03 | 271,730.82 |
| 12/08/21 | 330007 | SEYFARTH SHAW LLP | FIFTH INTERIM SEYFARTH EXPENSES PER COURT ORDER DATED 12/7/21 Dkt. 946 | 3110-000 | | 219,625.50 | 52,105.32 |
| 12/21/21 | Asset #44 | Chicago Title & Trust Co., | RETURN OF ESCROW FUNDS | 1210-000 | 5,323.35 | | 57,428.67 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 279.08 | 57,149.59 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 94.65 | 57,054.94 |
| 02/28/22 | Asset #38 | Greater Illinois Title Co | TURNOVER OF OVERAGE RECEIVED FROM TITLE COMPANY | 1210-000 | 834.08 | | 57,889.02 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4870 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 85.35 | 57,803.67 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 95.73 | 57,707.94 |
| 04/01/22 | Asset #52 | FRANK AVILA | PARTIAL PAYMENT ON JUDGMENT BALANCE | 1249-000 | 500.00 | | 58,207.94 |
| 04/19/22 | 330008 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 45.93 | 58,162.01 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 88.76 | 58,073.25 |
| 05/02/22 | Asset #52 | BMO HARRIS BANK (FRANK AVILA) | PARTIAL PAYMENT ON JUDGMENT BALANCE | 1249-000 | 1,000.00 | | 59,073.25 |
| 05/11/22 | Asset #59 | The Northern Trust Company | UNREPORTED ASSET - US MARSHALL RECOVERED CASH FROM KOWALSKI UPON TAKING HIM INTO CUSTODY | 1229-000 | 9,900.00 | | 68,973.25 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 105.91 | 68,867.34 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 111.91 | 68,755.43 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 111.73 | 68,643.70 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 111.55 | 68,532.15 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 111.36 | 68,420.79 |
| 10/07/22 | Asset #52 | BMO HARRIS BANK (FRANK AVILA) | PARTIAL PAYMENT ON JUDGMENT BALANCE | 1249-000 | 3,000.00 | | 71,420.79 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4870 - Checking |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 114.96 | 71,305.83 |
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 115.88 | 71,189.95 |
| 12/01/22 | | From Account# XXXXXX4692 | Transfer from account 4692 to 4870 | 9999-000 | 5,907.00 | | 77,096.95 |
| 12/01/22 | | From Account# XXXXXX4706 | Transfer from account 4706 to 4870 | 9999-000 | 2,686.00 | | 79,782.95 |
| 12/01/22 | | From Account# XXXXXX4773 | Transfer from account 4773 to 4870 | 9999-000 | 3,104.00 | | 82,886.95 |
| 12/01/22 | | From Account# XXXXXX4811 | Transfer from account 4811 to 4870 | 9999-000 | 2,908.00 | | 85,794.95 |
| 12/01/22 | | From Account# XXXXXX4838 | Transfer from account 4838 to 4870 | 9999-000 | 1,798.00 | | 87,592.95 |
| 12/01/22 | | From Account# XXXXXX4846 | Transfer from account 4846 to 4870 | 9999-000 | 4,123.00 | | 91,715.95 |
| 12/01/22 | | From Account# XXXXXX4897 | Transfer from account 4897 to 4870 | 9999-000 | 3,007.00 | | 94,722.95 |
| 12/01/22 | | From Account# XXXXXX4919 | Transfer from account 4919 to 4870 | 9999-000 | 3,081.00 | | 97,803.95 |
| 12/01/22 | | From Account# XXXXXX4951 | Transfer from account 4951 to 4870 | 9999-000 | 763.00 | | 98,566.95 |
| 12/01/22 | | From Account# XXXXXX4722 | Transfer from account 4722 to 4870 | 9999-000 | 2,624.00 | | 101,190.95 |
| 12/01/22 | 330009 | SEYFARTH SHAW CHAPTER 7 EXPENSES | SIXTH INTERIM SEYFARTH EXPENSES PER COURT ORDER DATED 11/29/22 Dkt. 959 | 3120-000 | | 512.36 | 100,678.59 |
| 12/01/22 | 330010 | SEYFARTH SHAW LLP | SIXTH INTERIM SEYFARTH FEES PER COURT ORDER DATED 11/29/22 Dkt. 959 | 3110-000 | | 99,046.50 | 1,632.09 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4870 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 37.15 | 1,594.94 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 1,589.94 |
| 02/14/23 | Asset #52 | BMO HARRIS BANK (FRANK AVILA) | FINAL PAYMENT ON JUDGMENT BALANCE | 1249-000 | 484.26 | | 2,074.20 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,069.20 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,064.20 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,059.20 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,054.20 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,049.20 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,044.20 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,039.20 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,034.20 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,029.20 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,024.20 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,019.20 |
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,014.20 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record

Page: 114

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4870 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,009.20 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | 2,004.20 |
| 04/26/24 | | From Account# XXXXXX4951 | Transfer from account 4951 to account 4870 | 9999-000 | 7,133.73 | | 9,137.93 |
| 04/26/24 | | From Account# XXXXXX4773 | Transfer from account 4773 to account 4870 | 9999-000 | 29,005.86 | | 38,143.79 |
| 04/26/24 | | From Account# XXXXXX4846 | Transfer from account 4846 to account 4870 | 9999-000 | 38,525.05 | | 76,668.84 |
| 04/26/24 | | From Account# XXXXXX4722 | Transfer from account 4722 to account 4870 | 9999-000 | 24,515.87 | | 101,184.71 |
| 04/26/24 | | From Account# XXXXXX4838 | Transfer from account 4838 to account 4870 | 9999-000 | 16,801.62 | | 117,986.33 |
| 04/26/24 | | From Account# XXXXXX4919 | Transfer from account 4919 to account 4870 | 9999-000 | 28,796.32 | | 146,782.65 |
| 04/26/24 | | From Account# XXXXXX4811 | Transfer from account 4811 to account 4870 | 9999-000 | 27,172.25 | | 173,954.90 |
| 04/26/24 | | From Account# XXXXXX4706 | Transfer from account 4706 to account 4870 | 9999-000 | 25,101.30 | | 199,056.20 |
| 04/26/24 | | From Account# XXXXXX4897 | Transfer from account 4897 to account 4870 | 9999-000 | 28,096.52 | | 227,152.72 |
| 04/30/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 363.07 | 226,789.65 |

**Form 2**

Exhibit B

## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4870 - Checking |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/24 | | Flagstar Bank, N.A. | Account Closeout Transfer Adjustment to account 7774 | 9999-000 | | 226,789.65 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,207,292.41** | **1,207,292.41** | **$0.00** |
| Less: Bank Transfers | 1,179,056.78 | 226,789.65 | |
| **Subtotal** | **28,235.63** | **980,502.76** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$28,235.63** | **$980,502.76** | |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4889 - 2712-14 W. North Ave. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5515 | 9999-000 | 125,347.23 | | 125,347.23 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 26.71 | 125,320.52 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 206.98 | 125,113.54 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 199.98 | 124,913.56 |
| 10/02/20 | | To Account# XXXXXX4870 | Transfer from account 4889 to 4870 | 9999-000 | | 124,913.56 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **125,347.23** | **125,347.23** | **$0.00** |
| Less: Bank Transfers | 125,347.23 | 124,913.56 | |
| **Subtotal** | **0.00** | **433.67** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$433.67** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4897 - 5340 S. Rockwell
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5523 | 9999-000 | 31,735.52 | | 31,735.52 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 6.76 | 31,728.76 |
| 08/06/20 | Asset #10 | CHICAGO TITLE & TRUST COMPANY | RETURN OF ESCROW FUNDS | 1110-000 | 1,645.74 | | 33,374.50 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.60 | 33,319.90 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.26 | 33,266.64 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.17 | 33,213.47 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.87 | 33,158.60 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.76 | 33,103.84 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.28 | 33,052.56 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.44 | 33,003.12 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.95 | 32,943.17 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.80 | 32,890.37 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.20 | 32,841.17 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.90 | 32,783.27 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.54 | 32,730.73 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4897 - 5340 S. Rockwell
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.96 | 32,674.77 |
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.37 | 32,622.40 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.54 | 32,571.86 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.68 | 32,516.18 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.85 | 32,462.33 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.76 | 32,408.57 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.48 | 32,360.09 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.59 | 32,306.50 |
| 04/19/22 | 290001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 25.50 | 32,281.00 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.73 | 32,230.27 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.38 | 32,177.89 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.29 | 32,125.60 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.21 | 32,073.39 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.12 | 32,021.27 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.03 | 31,969.24 |

# Form 2
## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4897 - 5340 S. Rockwell |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.95 | 31,917.29 |
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.87 | 31,865.42 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4897 to 4870 | 9999-000 | | 3,007.00 | 28,858.42 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.22 | 28,811.20 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.82 | 28,764.38 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.47 | 28,715.91 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.22 | 28,667.69 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.31 | 28,619.38 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.96 | 28,571.42 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.03 | 28,523.39 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.90 | 28,475.49 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.81 | 28,427.68 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.84 | 28,379.84 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.60 | 28,332.24 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.63 | 28,284.61 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4897 - 5340 S. Rockwell |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.60 | 28,237.01 |
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.32 | 28,189.69 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.44 | 28,142.25 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.73 | 28,096.52 |
| 04/26/24 | | To Account# XXXXXX4870 | Transfer from account 4897 to account 4870 | 9999-000 | | 28,096.52 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **33,381.26** | **33,381.26** | **$0.00** |
| Less: Bank Transfers | 31,735.52 | 31,103.52 | |
| **Subtotal** | **1,645.74** | **2,277.74** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,645.74** | **$2,277.74** | |

**Form 2**

Exhibit B

## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4900 - 935 W. Willow Street Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4919 - 1823 N. Keeler Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5564 | 9999-000 | 34,212.66 | | 34,212.66 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 7.29 | 34,205.37 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.49 | 34,148.88 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.58 | 34,094.30 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.50 | 34,039.80 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.23 | 33,983.57 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 56.13 | 33,927.44 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.56 | 33,874.88 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.67 | 33,824.21 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 61.44 | 33,762.77 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.11 | 33,708.66 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 50.43 | 33,658.23 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 59.34 | 33,598.89 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.85 | 33,545.04 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.35 | 33,487.69 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4919 - 1823 N. Keeler Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.67 | 33,434.02 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.80 | 33,382.22 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 57.07 | 33,325.15 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.19 | 33,269.96 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 55.10 | 33,214.86 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.69 | 33,165.17 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 54.93 | 33,110.24 |
| 04/19/22 | 250001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 26.13 | 33,084.11 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 51.99 | 33,032.12 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.68 | 32,978.44 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.59 | 32,924.85 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.50 | 32,871.35 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.41 | 32,817.94 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.33 | 32,764.61 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.24 | 32,711.37 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4919 - 1823 N. Keeler Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.15 | 32,658.22 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4919 to 4870 | 9999-000 | | 3,081.00 | 29,577.22 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.40 | 29,528.82 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.99 | 29,480.83 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.68 | 29,431.15 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 49.42 | 29,381.73 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.51 | 29,332.22 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.15 | 29,283.07 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.23 | 29,233.84 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.09 | 29,184.75 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.01 | 29,135.74 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.04 | 29,086.70 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.79 | 29,037.91 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.81 | 28,989.10 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.79 | 28,940.31 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4919 - 1823 N. Keeler Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.50 | 28,891.81 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.62 | 28,843.19 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.87 | 28,796.32 |
| 04/26/24 | | To Account# XXXXXX4870 | Transfer from account 4919 to account 4870 | 9999-000 | | 28,796.32 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **34,212.66** | **34,212.66** | **$0.00** |
| Less: Bank Transfers | 34,212.66 | 31,877.32 | |
| **Subtotal** | **0.00** | **2,335.34** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,335.34** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4927 - 4547 S. Union Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4935 - Trustee Admin. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 9599 | 9999-000 | 112,428.98 | | 112,428.98 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 23.96 | 112,405.02 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 185.65 | 112,219.37 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 179.37 | 112,040.00 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 179.08 | 111,860.92 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 184.78 | 111,676.14 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 184.45 | 111,491.69 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 172.72 | 111,318.97 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 166.52 | 111,152.45 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 201.91 | 110,950.54 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 177.83 | 110,772.71 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 165.70 | 110,607.01 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 195.00 | 110,412.01 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 176.96 | 110,235.05 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 188.46 | 110,046.59 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4935 - Trustee Admin. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 176.38 | 109,870.21 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 170.22 | 109,699.99 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 187.54 | 109,512.45 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 181.37 | 109,331.08 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 181.07 | 109,150.01 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 163.28 | 108,986.73 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 180.50 | 108,806.23 |
| 04/19/22 | 120001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 85.86 | 108,720.37 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 170.87 | 108,549.50 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 176.41 | 108,373.09 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 176.10 | 108,196.99 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 175.82 | 108,021.17 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 175.54 | 107,845.63 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 175.25 | 107,670.38 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 174.97 | 107,495.41 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4935 - Trustee Admin. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 174.68 | 107,320.73 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 174.40 | 107,146.33 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 174.11 | 106,972.22 |
| 02/14/23 | 120002 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 282.15 | 106,690.07 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 180.20 | 106,509.87 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 178.84 | 106,331.03 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.19 | 106,151.84 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.89 | 105,973.95 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 178.15 | 105,795.80 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.65 | 105,618.15 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.35 | 105,440.80 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 177.46 | 105,263.34 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 176.57 | 105,086.77 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 176.65 | 104,910.12 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 176.56 | 104,733.56 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4935 - Trustee Admin. Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.51 | 104,558.05 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.98 | 104,382.07 |
| 03/18/24 | 120003 | International Sureties, Ltd. | Bond Premium #612419627 2/1/24 - 2/1/25 | 2300-000 | | 151.66 | 104,230.41 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.62 | 104,060.79 |
| 04/30/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.15 | 103,891.64 |
| 05/02/24 | | Flagstar Bank, N.A. | Account Closeout Transfer Adjustment to account 7774 | 9999-000 | | 103,891.64 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **112,428.98** | **112,428.98** | **$0.00** |
| Less: Bank Transfers | 112,428.98 | 103,891.64 | |
| **Subtotal** | **0.00** | **8,537.34** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$8,537.34** | |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4943 - 6411 S. Maryland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 5663 | 9999-000 | 20,401.05 | | 20,401.05 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 20,396.05 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.69 | 20,362.36 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.55 | 20,329.81 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.49 | 20,297.32 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.53 | 20,263.79 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 33.47 | 20,230.32 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 31.34 | 20,198.98 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.21 | 20,168.77 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 36.64 | 20,132.13 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.27 | 20,099.86 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.07 | 20,069.79 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 35.38 | 20,034.41 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.11 | 20,002.30 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 34.20 | 19,968.10 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4943 - 6411 S. Maryland Avenue Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 32.00 | 19,936.10 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 30.89 | 19,905.21 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 34.03 | 19,871.18 |
| 12/08/21 | | To Account# XXXXXX4870 | Transfer from account 4943 to 4870 TRANSFER FUNDS TO ESTATE CHECKING ACCOUNT | 9999-000 | | 19,871.18 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **20,401.05** | **20,401.05** | **$0.00** |
| Less: Bank Transfers | 20,401.05 | 19,871.18 | |
| **Subtotal** | **0.00** | **529.87** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$529.87** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4951 - 1918 W. Cermak, Unit 1 Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/20 | | Signature Bank | Account Opening Deposit Adjustment from account 9649 | 9999-000 | 8,478.39 | | 8,478.39 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 5.00 | 8,473.39 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 14.00 | 8,459.39 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.52 | 8,445.87 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.50 | 8,432.37 |
| 11/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.93 | 8,418.44 |
| 12/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.90 | 8,404.54 |
| 01/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.02 | 8,391.52 |
| 02/26/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.55 | 8,378.97 |
| 03/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 15.22 | 8,363.75 |
| 04/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.40 | 8,350.35 |
| 05/28/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.49 | 8,337.86 |
| 06/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 14.70 | 8,323.16 |
| 07/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.34 | 8,309.82 |
| 08/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 14.20 | 8,295.62 |

# Form 2
# Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4951 - 1918 W. Cermak, Unit 1 Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.30 | 8,282.32 |
| 10/29/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.83 | 8,269.49 |
| 11/30/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 14.14 | 8,255.35 |
| 12/31/21 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.67 | 8,241.68 |
| 01/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.65 | 8,228.03 |
| 02/28/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.31 | 8,215.72 |
| 03/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.61 | 8,202.11 |
| 04/19/22 | 80001 | International Sureties, Ltd. | Bond Premium #016073584 | 2300-000 | | 6.47 | 8,195.64 |
| 04/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.88 | 8,182.76 |
| 05/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.29 | 8,169.47 |
| 06/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.27 | 8,156.20 |
| 07/29/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.25 | 8,142.95 |
| 08/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.24 | 8,129.71 |
| 09/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.21 | 8,116.50 |
| 10/31/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.19 | 8,103.31 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Flagstar Bank, N.A.
**Account:** ******4951 - 1918 W. Cermak, Unit 1 Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 13.17 | 8,090.14 |
| 12/01/22 | | To Account# XXXXXX4870 | Transfer from account 4951 to 4870 | 9999-000 | | 763.00 | 7,327.14 |
| 12/30/22 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 11.99 | 7,315.15 |
| 01/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 11.89 | 7,303.26 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.31 | 7,290.95 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 12.24 | 7,278.71 |
| 04/28/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.26 | 7,266.45 |
| 05/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.17 | 7,254.28 |
| 06/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.19 | 7,242.09 |
| 07/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.16 | 7,229.93 |
| 08/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.14 | 7,217.79 |
| 09/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.15 | 7,205.64 |
| 10/31/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.08 | 7,193.56 |
| 11/30/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.09 | 7,181.47 |
| 12/29/23 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.08 | 7,169.39 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Flagstar Bank, N.A. |
| | | **Account:** | ******4951 - 1918 W. Cermak, Unit 1 Checking Account |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.01 | 7,157.38 |
| 02/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.04 | 7,145.34 |
| 03/29/24 | | Flagstar Bank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.61 | 7,133.73 |
| 04/26/24 | | To Account# XXXXXX4870 | Transfer from account 4951 to account 4870 | 9999-000 | | 7,133.73 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **8,478.39** | **8,478.39** | **$0.00** |
| Less: Bank Transfers | 8,478.39 | 7,896.73 | |
| **Subtotal** | **0.00** | **581.66** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$581.66** | |

# Form 2
## Cash Receipts and Disbursements Record

**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Webster Bank, NA
**Account:** ****7774 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/24 | | Webster Bank, NA | Account Opening Deposit Adjustment from account 4870 | 9999-000 | 226,789.65 | | 226,789.65 |
| 05/02/24 | | Webster Bank, NA | Account Opening Deposit Adjustment from account 4692 | 9999-000 | 55,106.04 | | 281,895.69 |
| 05/02/24 | | Webster Bank, NA | Account Opening Deposit Adjustment from account 4935 | 9999-000 | 103,891.64 | | 385,787.33 |
| 05/03/24 | | To Account# XXXX8547 | Transfer from account 7774 to account 8547 | 9999-000 | | 103,891.64 | 281,895.69 |
| 05/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 479.53 | 281,416.16 |
| 06/24/24 | | Webster Bank, NA | Bank fee | 2600-000 | | 13.96 | 281,402.20 |
| 06/25/24 | | Webster Bank, NA | Refund: Bank fee | 2600-000 | | -13.96 | 281,416.16 |
| 06/28/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 457.30 | 280,958.86 |
| 07/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 456.56 | 280,502.30 |
| 08/26/24 | | Robert Kowalski | FDIC Special Gibson recovered money order - alleged rent payment - no specific property listed | 1222-000 | 250.00 | | 280,752.30 |
| 08/27/24 | | Robert Kowalski | FDIC Special Gibson recovered money order - alleged rent payment - no specific property listed | 1222-000 | 365.65 | | 281,117.95 |

Exhibit B

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Webster Bank, NA
**Account:** ****7774 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/24 | | Robert Kowalski | FDIC Special Gibson recovered money order - alleged rent payment - no specific property listed | 1222-000 | 300.00 | | 281,417.95 |
| 08/27/24 | Asset #31 | Catrina Goodman 6502 S. Drexel #2 | FDIC Special Gibson recovered money order - alleged rent payment | 1210-000 | 1,000.00 | | 282,417.95 |
| 08/27/24 | Asset #31 | Catrina Goodman 6502 S. Drexel #2 | FDIC Special Gibson recovered money order - alleged rent payment | 1210-000 | 1,000.00 | | 283,417.95 |
| 08/27/24 | Asset #31 | Catrina Goodman 6502 S. Drexel #2 | FDIC Special Gibson recovered money order - alleged rent payment | 1210-000 | 500.00 | | 283,917.95 |
| 08/27/24 | | Robert Kowalski | FDIC Special Gibson recovered money order - alleged rent payment - no specific property listed | 1222-000 | 335.00 | | 284,252.95 |
| 08/27/24 | Asset #49 | Barbara Humphrey 851 E. 63rd Place | FDIC Special Gibson recovered money order - alleged rent payment | 1210-000 | 550.00 | | 284,802.95 |
| 08/27/24 | Asset #3 | Shirley Green 7617 S. Colfax #101 | FDIC Special Gibson recovered money order - alleged rent payment | 1222-000 | 600.00 | | 285,402.95 |
| 08/27/24 | Asset #3 | Kiana Booth 7617 S. Colfax | FDIC Special Gibson recovered money order - alleged rent payment | 1222-000 | 500.00 | | 285,902.95 |
| 08/27/24 | Asset #3 | Shirley Green 7617 S. Colfax #101 | FDIC Special Gibson recovered money order - alleged rent payment | 1222-000 | 550.00 | | 286,452.95 |
| 08/27/24 | Asset #58 | Brian Hawkins 6837 S. Merrill #3 | FDIC Special Gibson recovered money order - alleged rent payment | 1210-000 | 1,100.00 | | 287,552.95 |

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Webster Bank, NA
**Account:** ****7774 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/24 | Asset #49 | Barbara Humphrey 851 E. 63rd Place | FDIC Special Gibson recovered money order - alleged rent payment | 1210-000 | 550.00 | | 288,102.95 |
| 08/27/24 | | ATG Legal Serve, Inc. | FDIC Special Gibson recovered money order - alleged rent payment - no specific property listed | 1221-000 | 42.75 | | 288,145.70 |
| 08/27/24 | Asset #39 | Fern Richmond 11613 S. Vincennes | FDIC Special Gibson recovered money order - alleged rent payment | 1210-000 | 1,000.00 | | 289,145.70 |
| 08/27/24 | Asset #39 | Fern Richmond 11613 S. Vincennes | FDIC Special Gibson recovered money order - alleged rent payment | 1210-000 | 1,000.00 | | 290,145.70 |
| 08/30/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 457.29 | 289,688.41 |
| 08/30/24 | | ATG Legal Serve, Inc. | Deposit #1014 - Returned - account closed | 1221-000 | -42.75 | | 289,645.66 |
| 08/30/24 | Asset #31 | Catrina Goodman 6502 S. Drexel #2 | Deposit #1006 - returned - account closed | 1210-000 | -500.00 | | 289,145.66 |
| 08/30/24 | Asset #49 | Barbara Humphrey 851 E. 63rd Place | Deposit #1008 - returned - refer to maker | 1210-000 | -550.00 | | 288,595.66 |
| 08/30/24 | Asset #49 | Barbara Humphrey 851 E. 63rd Place | Deposit #1013 - returned - refer to maker | 1210-000 | -550.00 | | 288,045.66 |
| 08/30/24 | Asset #3 | Shirley Green 7617 S. Colfax #101 | Deposit #1011 - returned - stale dated | 1222-000 | -550.00 | | 287,495.66 |
| 08/30/24 | Asset #3 | Shirley Green 7617 S. Colfax #101 | Deposit #1009 - returned - stale dated | 1222-000 | -600.00 | | 286,895.66 |
| 08/30/24 | Asset #3 | Kiana Booth 7617 S. Colfax | Deposit #1010 - returned - stale dated | 1222-000 | -500.00 | | 286,395.66 |
| 08/30/24 | Asset #31 | Catrina Goodman 6502 S. Drexel #2 | Deposit #1005 - returned - account closed | 1210-000 | -1,000.00 | | 285,395.66 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Webster Bank, NA
**Account:** ****7774 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/24 | Asset #31 | Catrina Goodman 6502 S. Drexel #2 | Deposit #1004 - returned - closed account | 1210-000 | -1,000.00 | | 284,395.66 |
| 08/30/24 | | Robert Kowalski | Deposit #1007 - returned - check image was illegible | 1222-000 | -335.00 | | 284,060.66 |
| 08/30/24 | | Robert Kowalski | Deposit #1003 - returned - check image was illegible | 1222-000 | -250.00 | | 283,810.66 |
| 08/30/24 | Asset #39 | Fern Richmond 11613 S. Vincennes | Deposit #1015 - returned - check image is illegible | 1210-000 | -1,000.00 | | 282,810.66 |
| 08/30/24 | Asset #39 | Fern Richmond 11613 S. Vincennes | Deposit #1016 - returned - check image was illegible | 1210-000 | -1,000.00 | | 281,810.66 |
| 08/30/24 | | Robert Kowalski | Deposit #1002 - returned - check image was illegible | 1222-000 | -300.00 | | 281,510.66 |
| 08/30/24 | | Robert Kowalski | Deposit #1001 - returned - check image was illegible | 1222-000 | -365.65 | | 281,145.01 |
| 09/30/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 456.86 | 280,688.15 |
| 10/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 456.12 | 280,232.03 |
| 11/29/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 439.68 | 279,792.35 |
| 12/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 454.67 | 279,337.68 |
| 01/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 453.93 | 278,883.75 |
| 02/05/25 | 500001 | International Sureties, Ltd. | Bond Premium #612419627 2/1/24 - 2/1/25 | 2300-000 | | 261.81 | 278,621.94 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Webster Bank, NA
**Account:** ****7774 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 453.06 | 278,168.88 |
| 03/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 452.02 | 277,716.86 |
| 04/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 451.29 | 277,265.57 |
| 05/28/25 | Asset #60 | BYLINE BANK | WIRE - JUDGMENT FUNDS RE: PALOIAN V. BYLINE BANK JUDGMENT ORDER ENTERED 5/13/25 - DKT. 162 | 1249-000 | 352,761.25 | | 630,026.82 |
| 05/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 488.77 | 629,538.05 |
| 06/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,023.00 | 628,515.05 |
| 07/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,021.34 | 627,493.71 |
| 08/27/25 | | To Account# XXXXXX2710 | Transfer funds to interest bearing account.<br><br>Transfer from account XXXX7774 to XXXXXX2710 | 9999-000 | | 627,493.71 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **739,648.58** | **739,648.58** | **$0.00** |
| Less: Bank Transfers | 385,787.33 | 731,385.35 | |
| **Subtotal** | **353,861.25** | **8,263.23** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$353,861.25** | **$8,263.23** | |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Webster Bank, NA |
| | | **Account:** | ****8547 - Checking |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/24 | | From Account# XXXX7774 | Transfer from account 7774 to account 8547 | 9999-000 | 103,891.64 | | 103,891.64 |
| 05/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 141.59 | 103,750.05 |
| 06/24/24 | | Webster Bank, NA | Bank fee | 2600-000 | | 25.00 | 103,725.05 |
| 06/25/24 | | Webster Bank, NA | Refund: Bank fee | 2600-000 | | -25.00 | 103,750.05 |
| 06/28/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 168.59 | 103,581.46 |
| 07/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 168.32 | 103,413.14 |
| 08/30/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 168.05 | 103,245.09 |
| 09/30/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 167.77 | 103,077.32 |
| 10/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 167.50 | 102,909.82 |
| 11/29/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 161.46 | 102,748.36 |
| 12/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 166.96 | 102,581.40 |
| 01/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 166.69 | 102,414.71 |
| 02/28/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 166.43 | 102,248.28 |
| 03/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 166.15 | 102,082.13 |
| 04/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 165.88 | 101,916.25 |

# Form 2
## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| **Case Number:** | 18-09130 JPC | **Trustee:** | Gus A. Paloian |
| **Case Name:** | Robert M Kowalski | **Bank Name:** | Webster Bank, NA |
| | | **Account:** | ****8547 - Checking |
| **Taxpayer ID#:** | **-***1490 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 08/24/26 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 165.61 | 101,750.64 |
| 06/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 165.35 | 101,585.29 |
| 07/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 165.08 | 101,420.21 |
| 08/27/25 | | To Account# XXXXXX2710 | Transfer funds to interest bearing account.<br><br>Transfer from account XXXX8547 to XXXXXX2710 | 9999-000 | | 101,420.21 | 0.00 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **103,891.64** | **103,891.64** | **$0.00** |
| Less: Bank Transfers | 103,891.64 | 101,420.21 | |
| **Subtotal** | **0.00** | **2,471.43** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,471.43** | |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Webster Bank, NA
**Account:** ******2710 - Money Market
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/25 | | From Account# XXXX8547 | Transfer funds to interest bearing account.<br>Transfer from account XXXX8547 to XXXXXX2710 | 9999-000 | 101,420.21 | | 101,420.21 |
| 08/27/25 | | From Account# XXXX7774 | Transfer funds to interest bearing account.<br>Transfer from account XXXX7774 to XXXXXX2710 | 9999-000 | 627,493.71 | | 728,913.92 |
| 08/29/25 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 17.97 | | 728,931.89 |
| 09/30/25 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 179.75 | | 729,111.64 |
| 09/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,036.45 | 728,075.19 |
| 10/31/25 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 185.52 | | 728,260.71 |
| 10/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,183.12 | 727,077.59 |
| 11/28/25 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 179.27 | | 727,256.86 |
| 11/28/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,181.50 | 726,075.36 |
| 12/31/25 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 185.01 | | 726,260.37 |
| 12/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,179.87 | 725,080.50 |
| 01/30/26 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 184.75 | | 725,265.25 |
| 01/30/26 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,178.26 | 724,086.99 |

# Form 2
## Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Webster Bank, NA
**Account:** ******2710 - Money Market
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/27/26 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 166.63 | | 724,253.62 |
| 02/27/26 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,176.64 | 723,076.98 |
| 03/31/26 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 184.24 | | 723,261.22 |
| 03/31/26 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,175.00 | 722,086.22 |
| 04/09/26 | 5600001 | International Sureties, Ltd. | Bond Premium #612419627 2/1/24 - 2/1/25 | 2300-000 | | 754.40 | 721,331.82 |
| 04/30/26 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 178.00 | | 721,509.82 |
| 05/06/26 | 5600002 | United States Treasury | 2024 1041<br>EIN: 30-6540856;<br>CHECK WAS ISSUED OUT OF WRONG ACCOUNT; Stopped on 05/13/2026 | 2810-004 | | 752.99 | 720,756.83 |
| 05/13/26 | 5600002 | United States Treasury | 2024 1041<br>EIN: 30-6540856;<br>CHECK WAS ISSUED OUT OF WRONG ACCOUNT; Stopped: Check issued on 05/06/2026 | 2810-004 | | -752.99 | 721,509.82 |
| 05/29/26 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 183.83 | | 721,693.65 |
| 05/29/26 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 1,172.41 | 720,521.24 |
| 06/15/26 | 5600003 | SEYFARTH SHAW CHAPTER 7 EXPENSES | Previously approved expenses | 3120-000 | | 18,037.58 | 702,483.66 |
| 06/30/26 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 176.49 | | 702,660.15 |

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 18-09130 JPC
**Case Name:** Robert M Kowalski
**Taxpayer ID#:** **-***1490
**Period Ending:** 08/24/26

**Trustee:** Gus A. Paloian
**Bank Name:** Webster Bank, NA
**Account:** ******2710 - Money Market
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/26 | INT | Webster Bank, NA | Interest Credit | 1270-000 | 179.05 | | 702,839.20 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **730,914.43** | **28,075.23** | **$702,839.20** |
| Less: Bank Transfers | 728,913.92 | 0.00 | |
| **Subtotal** | **2,000.51** | **28,075.23** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,000.51** | **$28,075.23** | |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**



| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******0491 | 6,486.30 | 100.00 | 0.00 |
| Checking # ******2710 | 2,000.51 | 28,075.23 | 702,839.20 |
| Checking # ******4684 | 0.00 | 78,426.89 | 0.00 |
| Checking # ******4692 | 0.00 | 4,566.12 | 0.00 |
| Checking # ******4706 | 0.00 | 2,035.69 | 0.00 |
| Checking # ******4714 | 0.00 | 5,353.04 | 0.00 |
| Checking # ******4722 | 0.00 | 1,988.30 | 0.00 |
| Checking # ******4730 | 0.00 | 0.00 | 0.00 |
| Checking # ******4749 | 0.00 | 394.35 | 0.00 |
| Checking # ******4757 | 0.00 | 1,167.01 | 0.00 |
| Checking # ******4765 | 0.00 | 0.00 | 0.00 |
| Checking # ******4773 | 0.00 | 6,928.65 | 0.00 |
| Checking # ******4781 | 0.00 | 0.00 | 0.00 |
| Checking # ******4803 | 0.00 | 0.00 | 0.00 |
| Checking # ******4811 | 0.00 | 7,743.52 | 0.00 |
| Checking # ******4838 | 0.00 | 1,363.32 | 0.00 |
| Checking # ******4846 | 0.00 | 3,124.41 | 0.00 |
| Checking # ******4854 | 4,142.04 | 1,451.33 | 0.00 |
| Checking # ******4862 | 0.00 | 1,770.35 | 0.00 |
| Checking # ******4870 | 28,235.63 | 980,502.76 | 0.00 |
| Checking # ******4889 | 0.00 | 433.67 | 0.00 |
| Checking # ******4897 | 1,645.74 | 2,277.74 | 0.00 |
| Checking # ******4900 | 0.00 | 0.00 | 0.00 |
| Checking # ******4919 | 0.00 | 2,335.34 | 0.00 |
| Checking # ******4927 | 0.00 | 0.00 | 0.00 |
| Checking # ******4935 | 0.00 | 8,537.34 | 0.00 |
| Checking # ******4943 | 0.00 | 529.87 | 0.00 |
| Checking # ******4951 | 0.00 | 581.66 | 0.00 |
| Checking # ******5457 | 508,225.38 | 2,938,107.72 | 0.00 |
| Checking # ******5499 | 301,721.52 | 0.00 | 0.00 |
| Checking # ******5507 | 489,848.58 | 157,325.91 | 0.00 |
| Checking # ******5515 | 654,723.28 | 231,194.23 | 0.00 |

# Form 2

Exhibit B

## Cash Receipts and Disbursements Record



| | | | |
|---|---|---|---|
| Checking # ******5523 | 0.00 | 71.02 | 0.00 |
| Checking # ******5531 | 106,679.35 | 71.02 | 0.00 |
| Checking # ******5549 | 226,832.95 | 71.02 | 0.00 |
| Checking # ******5556 | 334,085.49 | 71.02 | 0.00 |
| Checking # ******5564 | 121,242.96 | 71.02 | 0.00 |
| Checking # ******5572 | 477,309.93 | 0.00 | 0.00 |
| Checking # ******5580 | 266,122.14 | 0.00 | 0.00 |
| Checking # ******5598 | 0.00 | 71.03 | 0.00 |
| Checking # ******5606 | 73,966.69 | 71.02 | 0.00 |
| Checking # ******5614 | 89,694.84 | 0.00 | 0.00 |
| Checking # ******5622 | 0.00 | 0.00 | 0.00 |
| Checking # ******5630 | 104,374.12 | 71.02 | 0.00 |
| Checking # ******5648 | 0.00 | 0.00 | 0.00 |
| Checking # ******5663 | 182,561.68 | 0.00 | 0.00 |
| Checking # ******9557 | 174,351.93 | 71.03 | 0.00 |
| Checking # ******9565 | 264,453.52 | 71.03 | 0.00 |
| Checking # ******9573 | 157,277.19 | 71.02 | 0.00 |
| Checking # ******9581 | 151,638.40 | 71.02 | 0.00 |
| Checking # ******9599 | 0.00 | 71.02 | 0.00 |
| Checking # ******9607 | 0.00 | 0.00 | 0.00 |
| Checking # ******9615 | 39,109.53 | 71.02 | 0.00 |
| Checking # ******9623 | 51,813.28 | 0.00 | 0.00 |
| Checking # ******9649 | 8,478.39 | 0.00 | 0.00 |
| Checking # ****7774 | 353,861.25 | 8,263.23 | 0.00 |
| Checking # ****8547 | 0.00 | 2,471.43 | 0.00 |
| | $5,180,882.62 | $4,478,043.42 | $702,839.20 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | RONALD BARLIANT C/O GOLDBERG KOHN LTD.<br>55 E. MONROE STREET<br>SUITE 3300<br>CHICAGO, IL 60603<br>3991-00 Other Professional Fees, 200 | Admin Ch. 7<br>10/18/18 | MEDIATION FEES RE: PALOIAN V. BYLINE BANK | $1,250.00<br>$1,250.00 | $1,250.00<br>$0.00 | $0.00 |
| | Gus A. Paloian<br>233 S. Wacker Drive<br>Suite 8000<br>Chicago, IL 60606<br>2100-00 Trustee Compensation, 200 | Admin Ch. 7<br>10/18/18 | Trustee's Compensation<br>CH. 11 TRUSTEE FEE ORDER ENTERED 12/16/20 DKT. 913 = $29,757.00<br>CH. 7 TRUSTEE FEE ORDER ENTERED 12/16/20 DKT. 914 = $163,301.50 | $220,801.13<br>$220,801.13 | $193,058.50<br>$27,742.63 | $27,742.63 |
| | Two Blue Property Management Company<br>3991-46 Management Company for Trustee Fees (Other), 200 | Admin Ch. 7<br>10/02/20 | Payment of management fees and expenses | $0.00<br>$80,072.09 | $80,072.09<br>$0.00 | $0.00 |
| | KRD, Ltd.<br>1051 Perimeter Drive<br>9th Floor<br>Schaumburg, IL 60173<br>3410-00 Accountant for Trustee Fees (Other Firm), 200 | Admin Ch. 7<br>12/26/24 | ESTATE TAX RETURNS - 2018 - 2023 | $13,743.50<br>$13,743.50 | $0.00<br>$13,743.50 | $13,743.50 |
| 00001 | Capital One Auto Finance, a division of Capital On 4515 N Sa<br>Capital One Auto Finance, a division of Capital On<br>Oklahoma City, OK 73118<br>4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 650 | Secured<br>04/03/18 | Created Amount Claimed: $4547.23<br>Created Secured Claimed Amount: $4547.23<br><br>Created Filed By: Creditor<br>Created Date Filed: 04/03/2018<br><br>2012 CHEVROLET CRUZE<br>CLAIM WAS NOT ADMINISTERED BY THE ESTATE | $4,547.23<br>$4,547.23 | $0.00<br>$0.00 | $4,547.23 |
| 00002 | Ally Bank<br>PO Box 130424<br>Roseville, MN 55113<br>4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 650 | Secured<br>04/03/18 | Created Amount Claimed: $9702.50<br>Created Secured Claimed Amount: $9702.50<br><br>Created Filed By: Creditor<br>Created Date Filed: 04/03/2018 Created Description: 2012 CHEVROLET CAMARO VIN: 2G1FC3D33C9121910<br><br>CLAIM WAS NOT ADMINISTERED BY THE ESTATE | $9,702.50<br>$9,702.50 | $0.00<br>$0.00 | $9,702.50 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 00003 | Discover Bank Discover Products Inc<br>PO Box 3025<br>New Albany, OH 43054<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>04/04/18 | Created NO CLAIM DATA<br>Created Amount Claimed: $151.53<br><br>Created Filed By: Creditor<br>Created Date Filed: 04/04/2018 | $151.53<br>$151.53 | $0.00<br>$0.00 | $151.53 |
| 00004 | The Huntington National Bank<br>PO Box 89424<br>Cleveland, OH 44101<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>04/06/18 | Created Amount Claimed: $174123.18<br>Created Secured Claimed Amount: $174123.18<br><br>Created Filed By: Creditor<br>Created Date Filed: 04/06/2018 Created Remarks: Account Number (last 4 digits):7850<br>AMENDED CLAIM FILED 3/3/25 - UNSECURED $49,681.47 | $49,681.47<br>$49,681.47 | $0.00<br>$0.00 | $49,681.47 |
| 00005 | IL Dept of Revenue Bankruptcy Section<br>PO Box 19035<br>Springfield, IL 62794<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>04/12/18 | Created Amount Claimed: $15143.80<br>Created Secured Claimed Amount: $15143.80<br><br>Created Filed By: Creditor<br>Created Date Filed: 04/12/2018 Created Remarks: Account Number (last 4 digits):7315 Filer Comment: UNFILED IIT Returns for 2014 2015 2016 2017<br>AMENDED BY CLAIM 5-2 FILED ON 8/9/18 | $15,143.80<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00005-2 | IL Dept of Revenue Bankruptcy Section<br>PO Box 19035<br>Springfield, IL 62794<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/09/18 | Amends No. 00005<br><br>Changed Date Filed FROM: 04/12/2018 TO: 08/09/2018<br><br>Created Description: NULL<br>Created Remarks: Account Number (last 4 digits):7315 Filer Comment: UNFILED IIT Return for 2014 | $15,143.80<br>$15,143.80 | $0.00<br>$0.00 | $15,143.80 |
| 00006 | 5305-07 W. Leland Avenue Condominium Association c/o Kovitz<br>175 N Archer Ave<br>Mundelein, IL 60060<br>4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>04/30/18 | Created Amount Claimed: $1348.49<br>Created Secured Claimed Amount: $1348.49<br><br>Created Filed By: Creditor<br>Created Date Filed: 04/30/2018 Created Description: Condominium Association Assessments, Fees, and Costs | $1,348.49<br>$1,348.49 | $0.00<br>$1,348.49 | $1,348.49 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 00007 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101<br>5800-00 Claims of Governmental Units, 570 | Priority<br>05/10/18 | Created Amount Claimed: $426796.61<br>Created Secured Claimed Amount: $2658.21<br>Created Priority Claimed Amount: $424138.40<br><br>Created Filed By: Creditor<br>Created Date Filed: 05/10/2018 | $2,658.21<br>$2,658.21 | $0.00<br>$0.00 | $2,658.21 |
| 00007A | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101<br>4300-00 Internal Revenue Service Tax Liens (pre-petition), 650 | Secured<br>05/10/18 | Created Amount Claimed: $426796.61<br>Created Secured Claimed Amount: $2658.21<br>Created Priority Claimed Amount: $424138.40<br><br>Created Filed By: Creditor<br>Created Date Filed: 05/10/2018 | $424,138.40<br>$424,138.40 | $0.00<br>$0.00 | $424,138.40 |
| 00008 | Parkway Bank & Trust Company, c/o Sheryl A. Fyock, Latimer L<br>55 W Monroe St Ste 1100<br>Chicago, IL 60603<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>05/16/18 | | $212,842.56<br>$212,842.56 | $0.00<br>$0.00 | $212,842.56 |
| 00009 | Capital One Bank (USA), N.A.<br>PO Box 71083<br>Charlotte, NC 28272<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>05/18/18 | Created NO CLAIM DATA<br>Created Amount Claimed: $3499.16<br><br>Created Filed By: Creditor<br>Created Date Filed: 05/18/2018 | $3,499.16<br>$3,499.16 | $0.00<br>$0.00 | $3,499.16 |
| 00010 | Capital One Bank (USA), N.A.<br>PO Box 71083<br>Charlotte, NC 28272<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>05/18/18 | Created NO CLAIM DATA<br>Created Amount Claimed: $5498.64<br><br>Created Filed By: Creditor<br>Created Date Filed: 05/18/2018 | $5,498.64<br>$5,498.64 | $0.00<br>$0.00 | $5,498.64 |
| 00011 | Premier Bankcard, Llc Jefferson Capital Systems LLC Assignee<br>PO Box 7999<br>Saint Cloud, MN 56302<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>05/22/18 | Created NO CLAIM DATA<br>Created Amount Claimed: $583.74<br><br>Created Filed By: Creditor<br>Created Date Filed: 05/22/2018 | $583.74<br>$583.74 | $0.00<br>$0.00 | $583.74 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 00012 | Joel Levin c/o Neil Gantz<br>105 W Madison St Ste 901<br>Chicago, IL 60602<br>5100-00 Domestic Support Obligations, 500 | Priority<br>06/06/18 | Changed Priority Claimed Amount FROM: NULL TO: $49445.11<br><br>Changed Remarks FROM: NULL<br>TO: modified on 6/6/18 to correct claim type(LS)<br><br>AMENDED BY CLAIM NO. 37 | $49,445.11<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00012-2 | Joel Levin c/o Neil Gantz<br>105 W Madison St Ste 901<br>Chicago, IL 60602<br>5100-00 Domestic Support Obligations, 500 | Priority<br>09/13/18 | Amends No. 00012<br>Changed Priority Claimed Amount FROM: $49445.11 TO: $57213.11<br>Changed Amount Claimed FROM: $49445.61 TO: $57213.11<br><br>Changed Filed By FROM: Creditor TO: Attorney<br>Changed Date Filed FROM: 06/06/2018 TO: 09/13/2018<br><br>Created Description: NULL<br>Created Remarks: NULL<br><br>AMENDED BY CLAIM NO. 37 | $57,213.11<br>$57,213.11 | $0.00<br>$0.00 | $57,213.11 |
| 00013 | JPMorgan Chase Bank, N.A.Chase Records Center Attn:Correspon<br>700 Kansas Ln<br>Monroe, LA 71203<br>4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 650 | Secured<br>06/07/18 | | $304,000.16<br>$304,000.16 | $0.00<br>$0.00 | $304,000.16 |
| 00014 | AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro, Esq. One<br>AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro,<br>Bedminster, NJ 07921<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>06/20/18 | Created Amount Claimed: $835.34<br><br>Created Filed By: Creditor<br>Created Date Filed: 06/20/2018 Created Description: Services provided | $835.34<br>$835.34 | $0.00<br>$0.00 | $835.34 |
| 00015 | Illinois Bell Telephone Company c/o AT&T Services, Inc. Kare<br>Illinois Bell Telephone Company c/o AT&T Services,<br>Bedminster, NJ 07921<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>06/20/18 | Created Amount Claimed: $273.65<br><br>Created Filed By: Creditor<br>Created Date Filed: 06/20/2018 Created Description: Services provided | $273.65<br>$273.65 | $0.00<br>$0.00 | $273.65 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 00016 | MERRICK BANK Resurgent Capital Services<br>PO Box 10368<br>Greenville, SC 29603<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>06/22/18 | Created Amount Claimed: $2688.62<br>Created Secured Claimed Amount: $0.00<br>Created Filed By: Creditor<br>Created Date Filed: 06/22/2018<br>CLAIM AMENDED 10/24/18 TO $2,632.82 | $2,632.82<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00016-2 | MERRICK BANK Resurgent Capital Services<br>PO Box 10368<br>Greenville, SC 29603<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/24/18 | Amends No. 00016<br>Changed Secured Claimed Amount FROM: $0.00 TO: NULL<br>Changed Amount Claimed FROM: $2688.62 TO: $2632.82<br>Changed Date Filed FROM: 06/22/2018 TO: 10/24/2018<br>Created Description: Credit Card<br>Created Remarks: NULL | $2,632.82<br>$2,632.82 | $0.00<br>$0.00 | $2,632.82 |
| 00017 | William Kowalski c/o Kevin M. Flynn Kevin M. Flynn & Associa<br>190 S La Salle St Ste 3850<br>Chicago, IL 60603<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/03/18 | Created Amount Claimed: $500000.00<br>Created Filed By: Creditor<br>Created Date Filed: 07/03/2018 Created Description: breach of settlement agreement<br>CLAIM WITHDRAWN PER AGREED ORDER DKT. NO. 805 | $500,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00018 | Martha Padilla Karen J Porter<br>230 W Monroe St Ste 240<br>Chicago, IL 60606<br>4120-00 Real Estate--Non-consensual Liens (judgments, mechanics liens), 650 | Secured<br>07/04/18 | Claim was released as part of the settlement with Martha Padilla. See Dkt. Nos. 724 and 758<br>Created Amount Claimed: $1703925.00<br>Created Secured Claimed Amount: $1703925.00<br>Created Filed By: Creditor<br>Created Date Filed: 07/04/2018 | $1,703,925.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00019 | Martha Padilla Karen J Porter<br>230 W Monroe St Ste 240<br>Chicago, IL 60606<br>5100-00 Domestic Support Obligations, 650 | Priority<br>07/04/18 | Amended by Claim 19-2<br>Pursuant to Settlement Agreement dated 10/2/19 (Dkt. 724) this claim will be treated as a general unsecured claim. | $6,721,667.85<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 00019-2 | Martha Padilla Karen J Porter<br>230 W Monroe St Ste 240<br>Chicago, IL 60606<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/23/19 | Amends No. 00019<br><br>Changed Remarks FROM: NULL<br>TO: Modified to correct creditors address/name on 9/23/19 (ar)<br><br>Pursuant to Settlement Agreement dated 10/2/19 (Dkt. 724) this claim will be treated as a general unsecured claim. | $2,000,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 0019-2A | Martha Padilla<br>5100-00 Domestic Support Obligations, 650 | Priority<br>09/23/19 | Amended by Claim 19-3 | $45,396.81<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 0019-3 | Martha Padilla<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/19/26 | | $6,500,000.00<br>$6,500,000.00 | $0.00<br>$0.00 | $6,500,000.00 |
| 0019-3A | Martha Padilla<br>Karen Porter<br>230 W. Monroe, Suite 240<br>Chicago, IL 60606<br>5100-00 Domestic Support Obligations, 650 | Priority<br>03/09/21 | Amends Claim 19-2 | $221,667.85<br>$221,667.85 | $0.00<br>$0.00 | $221,667.85 |
| 00020 | Federal Deposit Insurance Corp<br>c/o Joyce Gist Lewis<br>1230 Peachtree St NE Ste 1075<br>Atlanta, GA 30309<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/05/18 | Claim withdrawn per order dated 12/10/2019 [dkt 787] | $5,248,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00021 | ACAR Leasing LTD d/b/a GM Financial Leasing<br>PO Box 183853<br>Arlington, TX 76096<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/05/18 | Created NO CLAIM DATA<br>Created Amount Claimed: $17173.07<br><br>Created Filed By: Creditor<br>Created Date Filed: 07/05/2018 | $17,173.07<br>$17,173.07 | $0.00<br>$0.00 | $17,173.07 |
| 00022 | FDIC as Receiver for Washington Federal Bank of Savings Eric<br>500 W Madison St Ste 3700<br>Chicago, IL 60661<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/05/18 | Amended by claim filed 06/05/2019 | $21,937,728.93<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
# Claims Register
## Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 00022-2 | FDIC as Receiver for Washington Federal Bank of Savings Eric<br>500 W Madison St Ste 3700<br>Chicago, IL 60661 | Unsecured<br>06/05/19 | Amends No. 00022 - reduced allowed unsecured claim per order dated _____ [dkt#___]<br><br>Changed Creditor<br>FROM: FDIC, as Receiver for (27050203)<br>Washington Federal Bank for Savings<br>c/o Eric S. Rein, Horwood Marcus & Berk<br>500 W. Madison St., Suite 3700<br>Chicago, IL 60661<br>TO: FDIC as Receiver for Washington Federal (26632664)<br>Bank of Savings Eric S. Rein<br>Horwood Marcus & Berk Chartered<br>500 W. Madison St. Suite 3700<br>Chicago, IL 60661 | $21,164,356.56<br>$16,087,293.85 | $0.00<br>$0.00 | $16,087,293.85 |
| | 7100-90 Payments to Unsecured Credit Card Holders, 609 | | | | | |
| 00022A | FDIC as Receiver for Washington Federal Bank of Savings Eric<br>500 W Madison St Ste 3700<br>Chicago, IL 60661 | Priority<br>09/05/18 | Amended by claim filed 06/05/2019 | $8,477,556.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 5200-00 Unsecured Claims Allowed, 505 | | | | | |
| 00022A-2 | FDIC as Receiver for Washington Federal Bank of Savings Eric<br>500 W Madison St Ste 3700<br>Chicago, IL 60661 | Secured<br>06/05/19 | Amends No. 00022<br>Changed Secured Claimed Amount FROM: $8477556.00 TO: $9335464.05<br>Changed Amount Claimed FROM: $21937728.93 TO: $21164356.56<br><br>Changed Filed By FROM: Attorney TO: Creditor<br>Changed Date Filed FROM: 09/05/2018 TO: 06/05/2019<br><br>Created Description: NULL<br>Created Remarks: NULL<br>Changed Creditor<br>FROM: FDIC, as Receiver for (27050203)<br>Washington Federal Bank for Savings<br>c/o Eric S. Rein, Horwood Marcus & Berk<br>500 W. Madison St., Suite 3700<br>Chicago, IL 60661<br>TO: FDIC as Receiver for Washington Federal (26632664)<br>Bank of Savings Eric S. Rein<br>Horwood Marcus & Berk Chartered<br>500 W. Madison St. Suite 3700<br>Chicago, IL 60661 | $9,335,464.05<br>$1,584,531.73 | $1,584,531.73<br>$0.00 | $0.00 |
| | 4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 00022A-2 | FDIC as Receiver for Washington Federal Bank of Savings Eric<br>500 W Madison St Ste 3700 | Secured<br>06/05/19 | | $0.00<br>$637,047.38 | $0.00<br>$371,991.42 | $637,047.38 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Chicago, IL 60661 | | Amends No. 00022<br>Changed Secured Claimed Amount FROM: $8477556.00 TO: $9335464.05<br>Changed Amount Claimed FROM: $21937728.93 TO: $21164356.56<br><br>Changed Filed By FROM: Attorney TO: Creditor<br>Changed Date Filed FROM: 09/05/2018 TO: 06/05/2019<br><br>Created Description: NULL<br>Created Remarks: NULL<br>Changed Creditor<br>FROM: FDIC, as Receiver for (27050203)<br>Washington Federal Bank for Savings<br>c/o Eric S. Rein, Horwood Marcus & Berk<br>500 W. Madison St., Suite 3700<br>Chicago, IL 60661<br>TO: FDIC as Receiver for Washington Federal (26632664)<br>Bank of Savings Eric S. Rein<br>Horwood Marcus & Berk Chartered<br>500 W. Madison St. Suite 3700<br>Chicago, IL 60661 | | | |
| | 4210-00 Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 201 | | | | | |
| 00023 | City of Chicago<br>121 N La Salle St Rm 400<br>Chicago, IL 60602 | Unsecured<br>10/30/18 | Created Amount Claimed: $2401.07<br>Created Secured Claimed Amount: $0.00<br>Created Priority Claimed Amount: $0.00<br><br>Created Filed By: Attorney<br>Created Date Filed: 10/30/2018 | $2,401.07<br>$2,401.07 | $0.00<br>$0.00 | $2,401.07 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 00024 | City of Chicago<br>121 N La Salle St Rm 400<br>Chicago, IL 60602 | Unsecured<br>10/30/18 | Created Amount Claimed: $4653.66<br>Created Secured Claimed Amount: $0.00<br>Created Priority Claimed Amount: $0.00<br><br>Created Filed By: Attorney<br>Created Date Filed: 10/30/2018 | $4,653.66<br>$4,653.66 | $0.00<br>$0.00 | $4,653.66 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |
| 00025 | City of Chicago<br>121 N La Salle St Rm 400<br>Chicago, IL 60602 | Unsecured<br>10/30/18 | Created Amount Claimed: $59774.75<br>Created Secured Claimed Amount: $0.00<br>Created Priority Claimed Amount: $0.00<br><br>Created Filed By: Attorney<br>Created Date Filed: 10/30/2018 | $59,774.75<br>$59,774.75 | $0.00<br>$0.00 | $59,774.75 |
| | 7100-00 General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 00026 | City of Chicago<br>121 N La Salle St Rm 400<br>Chicago, IL 60602<br>4700-00 Real Property Tax Liens (pre-petition), 650 | Secured<br>10/30/18 | Paid at closing (some properties were not even administered). David Holtkamp at City of Chicago will confirm that the claim is satisfied.<br><br>Created Amount Claimed: $187625.22<br>Created Secured Claimed Amount: $187625.22<br>Created Priority Claimed Amount: $0.00<br><br>Created Filed By: Attorney<br>Created Date Filed: 10/30/2018 | $187,625.22<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00027 | Office of the U.S. Trustee (ADMINISTRATIVE)<br>219 S Dearborn St Rm 873<br>Chicago, IL 60604<br>2990-00 Other Chapter 7 Administrative Expenses, 200 | Admin Ch. 7<br>02/07/19 | Created Admin Claimed Amount: $1301.08<br>Created Filed By: Creditor<br>Created Date Filed: 02/07/2019 | $1,301.08<br>$1,301.08 | $0.00<br>$1,301.08 | $1,301.08 |
| 00028 | Jan Kowalski MCC Chicago<br>71 W Van Buren St<br>Chicago, IL 60605<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>06/04/19 | Created Amount Claimed: $524000.00<br>Created Secured Claimed Amount: $24000.00<br><br>Created Filed By: Creditor<br>Created Date Filed: 06/04/2019<br><br>CLAIM DISALLOWED PURSUANT TO ORDER DATED 8/20/19 | $524,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00028A | Jan Kowalski MCC Chicago<br>71 W Van Buren St<br>Chicago, IL 60605<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>06/04/19 | Created Amount Claimed: $524000.00<br>Created Secured Claimed Amount: $24000.00<br><br>Created Filed By: Creditor<br>Created Date Filed: 06/04/2019 | $24,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00029 | Christopher Wehrman Swanson Martin & Bell<br>330 N Wabash Ave Ste 3300<br>Chicago, IL 60611<br>5100-00 Domestic Support Obligations, 500 | Priority<br>09/24/19 | Created Amount Claimed: $66793.96<br>Created Priority Claimed Amount: $66793.96<br><br>Created Filed By: Creditor<br>Created Date Filed: 09/24/2019<br><br>Pursuant to Settlement Agreement dated 10/2/19 (Dkt. 724) this claim will be treated as a general unsecured claim. | $66,793.96<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 0029-2 | Swanson, Martin & Bell LLP<br>Christopher Wehman<br>330 North Wabash, Suite 3300<br>Chicago, IL 60611312<br>5100-00 Domestic Support Obligations, 500 | Priority<br>03/03/20 | Amends Claim No. 29<br>Pursuant to Settlement Agreement dated 10/2/19 (Dkt. 724) this claim will be treated as a general unsecured claim. | $66,793.96<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 0029-3 | Swanson, Martin & Bell LLP<br>330 North Wabash, Suite 3300<br>Chicago, IL 60611312<br>5100-00 Domestic Support Obligations, 650 | Priority<br>03/09/21 | Amends Claim 29-2<br>Pursuant to Settlement Agreement dated 10/2/19 (Dkt. 724) this claim will be treated as a general unsecured claim. | $126,793.96<br>$126,793.96 | $0.00<br>$0.00 | $126,793.96 |
| 00030 | Geraldine W. Holt Attorney at Law<br>180 N La Salle St Fl 37<br>Chicago, IL 60601<br>5100-00 Domestic Support Obligations, 500 | Priority<br>09/26/19 | Created Amount Claimed: $33662.00<br>Created Priority Claimed Amount: $33662.00<br>Created Filed By: Creditor<br>Created Date Filed: 09/26/2019<br>Pursuant to Settlement Agreement dated 10/2/19 (Dkt. 724) this claim will be treated as a general unsecured claim. | $33,662.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00030-2 | Geraldine W. Holt<br>180 N La Salle St Fl 37<br>Chicago, IL 60601<br>5100-00 Domestic Support Obligations, 650 | Priority<br>08/19/26 | Amends Claim No. 30 | $33,662.00<br>$33,662.00 | $0.00<br>$0.00 | $33,662.00 |
| 00031 | Rosemary Kowalski<br>1009 61st St<br>La Grange Highlands, IL 60525<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>12/02/19 | Created NO CLAIM DATA<br>Created Amount Claimed: $232500.00<br>Created Filed By: Creditor<br>Created Date Filed: 12/02/2019<br>DISALLOWED PURSUANT TO COURT ORDER DATED 1/8/20 | $232,500.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00032 | Rosemary Kowalski<br>1009 61st St<br>La Grange Highlands, IL 60525<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>12/02/19 | Created NO CLAIM DATA<br>Created Amount Claimed: $125000.00<br>Created Filed By: Creditor<br>Created Date Filed: 12/02/2019<br>DISALLOWED PURSUANT TO COURT ORDER DATED 1/8/20 | $125,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 00033 | Rosemary Kowalski<br>1009 61st St<br>La Grange Highlands, IL 60525<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>12/02/19 | Created NO CLAIM DATA<br>Created Amount Claimed: $46000.00<br>Created Filed By: Creditor<br>Created Date Filed: 12/02/2019<br>DISALLOWED PURSUANT TO COURT ORDER DATED 1/8/20 | $46,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00034 | Rosemary Kowalski<br>1009 61st St<br>La Grange Highlands, IL 60525<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>12/02/19 | Created NO CLAIM DATA<br>Created Amount Claimed: $77000.00<br>Created Filed By: Creditor<br>Created Date Filed: 12/02/2019<br>DISALLOWED PURSUANT TO COURT ORDER DATED 1/8/20 | $77,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00035 | Rosemary Kowalski<br>1009 61st St<br>La Grange Highlands, IL 60525<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>12/02/19 | Created NO CLAIM DATA<br>Created Amount Claimed: $85000.00<br>Created Filed By: Creditor<br>Created Date Filed: 12/02/2019<br>DISALLOWED PURSUANT TO COURT ORDER DATED 1/8/20 | $85,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00036 | James Palmisano Neil P Gantz<br>105 W Madison St<br>Chicago, IL 60602<br>5100-00 Domestic Support Obligations, 500 | Priority<br>12/04/19 | Amended Claim Filed 1/21/20 to increase claim amount to $50,861.50 from $31,790.00 JMM<br>Changed Priority Claimed Amount FROM: NULL TO: $31790.00<br>Changed Remarks FROM: NULL<br>TO: Modified to correct creditors name/address claim type on 12/4/19 (ar)<br>CLAIM AMENDED BY CLAIM NO. 39 | $31,790.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 00037 | Joel Levin c/o Neil Gantz<br>105 W Madison St Ste 901<br>Chicago, IL 60602<br>5100-00 Domestic Support Obligations, 650 | Priority<br>12/05/19 | Created NO CLAIM DATA<br>Created Amount Claimed: $122347.37<br>Created Filed By: Creditor<br>Created Date Filed: 12/05/2019<br>AMENDED BY CLAIM 37-2: $121,287.37 | $122,347.37<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 00037-2 | Joel Levin c/o Neil Ganz<br>105 W Madison Ste 901<br>Chicago, IL 60602<br>5100-00 Domestic Support Obligations, 650 | Priority<br>01/21/20 | | $121,287.37<br>$121,287.37 | $0.00<br>$0.00 | $121,287.37 |
| 00039 | James Palmisano Neil P. Gantz<br>5100-00 Domestic Support Obligations, 650 | Priority<br>08/04/26 | | $50,861.50<br>$50,861.50 | $0.00<br>$0.00 | $50,861.50 |
| 00040 | 1711 Newberry Condominium Association<br>Mon Ami Realty LLC c/o Nicholas R. Perino<br>17 N. Wabash Ave., Ste. 620<br>Chicago, IL 60602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>04/05/21 | | $7,200.00<br>$7,200.00 | $0.00<br>$0.00 | $7,200.00 |
| 00041 | PYOD, LLC<br>Resurgent Capital Services<br>PO Box 19008<br>Greenville, SC 29602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>12/06/24 | | $170.95<br>$170.95 | $0.00<br>$0.00 | $170.95 |
| 00042 | PYOD, LLC<br>Resurgent Capital Services<br>PO Box 19008<br>Greenville, SC 29602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>12/06/24 | | $1,130.78<br>$1,130.78 | $0.00<br>$0.00 | $1,130.78 |
| 00043 | Rosemary Kowalski<br>1009 61st Street<br>LaGrange, IL 60525-7419<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>03/04/25 | | $860,000.00<br>$860,000.00 | $0.00<br>$0.00 | $860,000.00 |
| ATTY EXP | SEYFARTH SHAW CHAPTER 11 EXPENSES<br>6120-00 Attorney for Trustee Expenses (Trustee Firm) (Prior Ch.), 300 | Prior Ch. Admin<br>12/28/18 | | $9,339.59<br>$9,339.59 | $9,339.59<br>$0.00 | $0.00 |
| ATTY EXP | SEYFARTH SHAW CHAPTER 7 EXPENSES<br>233 S. Wacker Drive<br>Suite 8000<br>Chicago, IL 60606<br>3120-00 Attorney for Trustee Expenses (Trustee Firm), 200 | Admin Ch. 7<br>10/18/18 | 1st Interim Expenses - $12,901.96 - Order entered 11/6/19.,Dkt. 770<br>2nd Interim Expenses - $5,135.41 - Order entered 12/10/19, Dkt. 795<br>3rd Interim Expenses - $8,232.21 - Order entered 4/9/20, Dkt. 847<br>4th Interim Expenses - $11,102.08 - Order entered 12/16/20, Dkt. 912<br>5th Interim Expenses - $2,042.03 - Order entered 12/7/21 Dkt. 946<br>6th Interim Expenses - $512.36 - Order entered 11/29/22 Dkt. 959<br>7th Final Expenses - $2,813.08 | $42,739.13<br>$42,739.13 | $39,926.05<br>$2,813.08 | $2,813.08 |

# Exhibit C
# Claims Register
### Case: 18-09130-JPC Robert M Kowalski

Total Proposed Payment: $702,839.20 | Claims Bar Date: 03/04/25

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| ATTY FEE | SEYFARTH SHAW LLP<br>233 S. Wacker Drive<br>Suite 8000<br>Chicago, IL 60606 | Admin Ch. 7<br>10/18/18 | CHAPTER 7 FEES<br>1st Interim Fees - $885,164.50- Order entered 11/6/19<br>2nd Interim Fees - $239,985.00- Order entered 12/18/19<br>3rd Interim Fees - $267,539.50 - Order entered 4/9/20<br>4th Interim Fees - $370,728.00 - Order entered 12/16/20<br>5th Interim Fees - $219,625.50 - Order entered 12/8/21 Dkt. 946<br>6th Interim Fees - $99,046.50 - Order entered 11/29/22 Dkt. 959<br>7th Final Fees - $283,898.50 | $2,365,987.50<br>$2,365,987.50 | $2,082,088.50<br>$283,899.00 | $283,899.00 |
| | 3110-00 Attorney for Trustee Fees (Trustee Firm), 200 | | | | | |
| ATTY FEE | SEYFARTH SHAW LLP | Prior Ch. Admin<br>12/28/18 | CHAPTER 11 FEES<br>FIRST CH. 11 FEE APPLICATION<br>SECOND AND FINAL CH. 11 FEE APPLICATION | $329,829.50<br>$328,829.50 | $328,829.50<br>$0.00 | $0.00 |
| | 6110-00 Attorney for Trustee Fees (Trustee Firm) (Prior Ch.), 300 | | | | | |
| | | | **Case Total:** | **$30,474,464.25** | **$4,319,095.96** | **$26,155,368.29** |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 18-09130-JPC

Case Name: Robert M Kowalski

Trustee Name: Gus A. Paloian

**Balance on hand:** $ 702,839.20

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 00001 | Capital One Auto Finance, a division of Capital On 4515 N Sa | 4,547.23 | 4,547.23 | 0.00 | 0.00 |
| 00002 | Ally Bank | 9,702.50 | 9,702.50 | 0.00 | 0.00 |
| 00006 | 5305-07 W. Leland Avenue Condominium Association c/o Kovitz | 1,348.49 | 1,348.49 | 0.00 | 1,348.49 |
| 00007A | Internal Revenue Service | 424,138.40 | 424,138.40 | 0.00 | 0.00 |
| 00013 | JPMorgan Chase Bank, N.A.Chase Records Center Attn:Correspon | 304,000.16 | 304,000.16 | 0.00 | 0.00 |
| 00018 | Martha Padilla Karen J Porter | 1,703,925.00 | 0.00 | 0.00 | 0.00 |
| 00022A-2 | FDIC as Receiver for Washington Federal Bank of Savings Eric | 9,335,464.05 | 1,584,531.73 | 1,584,531.73 | 0.00 |
| 00022A-2 | FDIC as Receiver for Washington Federal Bank of Savings Eric | 0.00 | 637,047.38 | 0.00 | 371,991.42 |
| 00026 | City of Chicago | 187,625.22 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 373,339.91

Remaining balance: $ 329,499.29

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Gus A. Paloian | 220,801.13 | 193,058.50 | 27,742.63 |
| Attorney for Trustee, Fees - SEYFARTH SHAW LLP | 2,365,987.50 | 2,082,088.50 | 283,899.00 |
| Attorney for Trustee, Expenses - SEYFARTH SHAW CHAPTER 7 EXPENSES | 42,739.13 | 39,926.05 | 2,813.08 |
| Accountant for Trustee, Fees - KRD, Ltd. | 13,743.50 | 0.00 | 13,743.50 |
| Other, Fees - RONALD BARLIANT C/O GOLDBERG KOHN LTD. | 1,250.00 | 1,250.00 | 0.00 |
| Other, Fees - Two Blue Property Management Company | 80,072.09 | 80,072.09 | 0.00 |

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other, Expenses - Office of the U.S. Trustee (ADMINISTRATIVE) | 1,301.08 | 0.00 | 1,301.08 |

Total to be paid for chapter 7 administration expenses: $ 329,499.29
Remaining balance: $ 0.00

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee , Fees - SEYFARTH SHAW LLP | 328,829.50 | 328,829.50 | 0.00 |
| Attorney for Trustee , Expenses - SEYFARTH SHAW CHAPTER 11 EXPENSES | 9,339.59 | 9,339.59 | 0.00 |

Total to be paid for prior chapter administration expenses: $ 0.00
Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $614,144.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00007 | Internal Revenue Service | 2,658.21 | 0.00 | 0.00 |
| 00012 | Joel Levin c/o Neil Gantz | 0.00 | 0.00 | 0.00 |
| 00012-2 | Joel Levin c/o Neil Gantz | 57,213.11 | 0.00 | 0.00 |
| 00019 | Martha Padilla Karen J Porter | 0.00 | 0.00 | 0.00 |
| 0019-2A | Martha Padilla | 0.00 | 0.00 | 0.00 |
| 0019-3A | Martha Padilla | 221,667.85 | 0.00 | 0.00 |
| 00022A | FDIC as Receiver for Washington Federal Bank of Savings Eric | 0.00 | 0.00 | 0.00 |
| 00029 | Christopher Wehrman Swanson Martin & Bell | 0.00 | 0.00 | 0.00 |
| 0029-2 | Swanson, Martin & Bell LLP | 0.00 | 0.00 | 0.00 |
| 0029-3 | Swanson, Martin & Bell LLP | 126,793.96 | 0.00 | 0.00 |
| 00030 | Geraldine W. Holt Attorney at Law | 0.00 | 0.00 | 0.00 |
| 00030-2 | Geraldine W. Holt | 33,662.00 | 0.00 | 0.00 |
| 00036 | James Palmisano Neil P Gantz | 0.00 | 0.00 | 0.00 |
| 00037 | Joel Levin c/o Neil Gantz | 0.00 | 0.00 | 0.00 |

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00037-2 | Joel Levin c/o Neil Ganz | 121,287.37 | 0.00 | 0.00 |
| 00039 | James Palmisano Neil P. Gantz | 50,861.50 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $23,830,940.84 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.000 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00003 | Discover Bank Discover Products Inc | 151.53 | 0.00 | 0.00 |
| 00004 | The Huntington National Bank | 49,681.47 | 0.00 | 0.00 |
| 00005-2 | IL Dept of Revenue Bankruptcy Section | 15,143.80 | 0.00 | 0.00 |
| 00005 | IL Dept of Revenue Bankruptcy Section | 0.00 | 0.00 | 0.00 |
| 00008 | Parkway Bank & Trust Company, c/o Sheryl A. Fyock, Latimer L | 212,842.56 | 0.00 | 0.00 |
| 00009 | Capital One Bank (USA), N.A. | 3,499.16 | 0.00 | 0.00 |
| 00010 | Capital One Bank (USA), N.A. | 5,498.64 | 0.00 | 0.00 |
| 00011 | Premier Bankcard, Llc Jefferson Capital Systems LLC Assignee | 583.74 | 0.00 | 0.00 |
| 00014 | AT&T Corp c/o AT&T Services, Inc. Karen Cavagnaro, Esq. One | 835.34 | 0.00 | 0.00 |
| 00015 | Illinois Bell Telephone Company c/o AT&T Services, Inc. Kare | 273.65 | 0.00 | 0.00 |
| 00016-2 | MERRICK BANK Resurgent Capital Services | 2,632.82 | 0.00 | 0.00 |
| 00016 | MERRICK BANK Resurgent Capital Services | 0.00 | 0.00 | 0.00 |
| 00017 | William Kowalski c/o Kevin M. Flynn Kevin M. Flynn & Associa | 0.00 | 0.00 | 0.00 |
| 00019-2 | Martha Padilla Karen J Porter | 0.00 | 0.00 | 0.00 |
| 0019-3 | Martha Padilla | 6,500,000.00 | 0.00 | 0.00 |
| 00020 | Federal Deposit Insurance Corp c/o Joyce Gist Lewis | 0.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00021 | ACAR Leasing LTD d/b/a GM Financial Leasing | 17,173.07 | 0.00 | 0.00 |
| 00022-2 | FDIC as Receiver for Washington Federal Bank of Savings Eric | 16,087,293.85 | 0.00 | 0.00 |
| 00022 | FDIC as Receiver for Washington Federal Bank of Savings Eric | 0.00 | 0.00 | 0.00 |
| 00023 | City of Chicago | 2,401.07 | 0.00 | 0.00 |
| 00024 | City of Chicago | 4,653.66 | 0.00 | 0.00 |
| 00025 | City of Chicago | 59,774.75 | 0.00 | 0.00 |
| 00028 | Jan Kowalski MCC Chicago | 0.00 | 0.00 | 0.00 |
| 00028A | Jan Kowalski MCC Chicago | 0.00 | 0.00 | 0.00 |
| 00031 | Rosemary Kowalski | 0.00 | 0.00 | 0.00 |
| 00032 | Rosemary Kowalski | 0.00 | 0.00 | 0.00 |
| 00033 | Rosemary Kowalski | 0.00 | 0.00 | 0.00 |
| 00034 | Rosemary Kowalski | 0.00 | 0.00 | 0.00 |
| 00035 | Rosemary Kowalski | 0.00 | 0.00 | 0.00 |
| 00040 | 1711 Newberry Condominium Association | 7,200.00 | 0.00 | 0.00 |
| 00041 | PYOD, LLC | 170.95 | 0.00 | 0.00 |
| 00042 | PYOD, LLC | 1,130.78 | 0.00 | 0.00 |
| 00043 | Rosemary Kowalski | 860,000.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claims dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | **NONE** | | | |

Total to be paid for tardy general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | **NONE** | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00